

| | |
|---|---|
| **HONOR**HEALTH™ | SOMC Osborn Medical Center 7400 E. Osborn Road Scottsdale AZ 85251-6432 |

Marcus, Leslie S
MRN: 3220726, DOB:              Sex: F
Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

Resulted: 01/17/19 1801, Result status: Final result

### Rainbow Draw (continued)

Narrative:
The following orders were created for panel order Rainbow Draw.

| Procedure | Abnormality | Status |
|---|---|---|
| -------- | ---------- | ------ |
| Rainbow Draw Light Blue[181022266] | | Final result |

Please view results for these tests on the individual orders.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/17/19 1624 |

Resulted: 01/18/19 0305, Result status: Final result

### CBC/PLT with Differential (Abnormal)

Ordering provider: Biju Benny Mathew, MD  01/18/19 0003    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 11.8 | 4.0 - 10.9 10³/uL | H ^ | SOLab |
| RBC | 3.87 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 11.0 | 12.0 - 16.0 g/dL | L ⌄ | SOLab |
| Hematocrit | 33.1 | 36.0 - 48.0 % | L ⌄ | SOLab |
| MCV | 85.5 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 28.5 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 33.4 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.5 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 41.1 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 404 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.2 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 44 | % | — | SOLab |
| Lymphs | 37 | % | — | SOLab |
| Monocytes | 10 | % | — | SOLab |
| Basophils | 1 | % | — | SOLab |
| Eosinophils | 7 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 5.20 | 1.48 - 8.72 10³/uL | — | SOLab |
| Lymphocytes Absolute | 4.40 | 0.40 - 5.45 10³/uL | — | SOLab |
| Monocytes Absolute | 1.20 | <=1.31 10³/uL | — | SOLab |
| Eosinophils Absolute | 0.90 | <=0.65 10³/uL | H ^ | SOLab |
| Basophils Absolute | 0.20 | 0.00 - 0.33 10³/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM

Page 66

EXHIBIT

___C, part 6___

**Lincoln/Marcus 1876**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/18/19 0305, Result status: Final result

**CBC/PLT with Differential (Abnormal) (continued)**

Resulted: 01/18/19 0332, Result status: Final result

**Comprehensive Metabolic Panel (Abnormal)**

Ordering provider: Biju Benny Mathew, MD  01/18/19 0003     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Glucose | 93 | 60 - 139 mg/dL | — | SOLab |
| Comment: Patient has been fasting. | | | | |
| BUN | 15 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 0.9 | 0.4 - 1.0 mg/dL | — | SOLab |
| eGFR (Non-African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |
| eGFR (African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |
| Sodium | 138 | 136 - 144 mmol/L | — | SOLab |
| Corrected Sodium | — | 136 - 144 mmol/L | — | SOLab |
| Comment: Test Not Performed. | | | | |
| Potassium | 3.5 | 3.6 - 5.0 mmol/L | L ⌄ | SOLab |
| Chloride | 111 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 20 | 22 - 32 mmol/L | L ⌄ | SOLab |
| Anion Gap | 7 | 7 - 16 | — | SOLab |
| Total Protein | 6.0 | 6.1 - 7.9 g/dL | L ⌄ | SOLab |
| Albumin | 2.9 | 3.5 - 5.0 g/dL | L ⌄ | SOLab |
| Globulin, Total | 3.1 | 2.0 - 3.9 g/dL | — | SOLab |
| A/G Ratio | 0.9 | 1.1 - 2.5 | L ⌄ | SOLab |
| Calcium | 7.9 | 8.9 - 10.3 mg/dL | L ⌄ | SOLab |
| Corrected Calcium | 8.8 | 8.9 - 10.3 mg/dL | L ⌄ | SOLab |
| Alkaline Phosphatase | 66 | 38 - 126 IU/L | — | SOLab |
| ALT | 20 | 14 - 54 IU/L | — | SOLab |
| AST | 19 | 15 - 41 IU/L | — | SOLab |
| Bilirubin, Total | 0.6 | 0.4 - 2.0 mg/dL | — | SOLab |

Resulted: 01/18/19 0332, Result status: Final result

**Magnesium (Normal)**

Ordering provider: Sandra Lynn Till, DO  01/18/19 0003     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN

PAGE 68/190 * RCVD AT 6/17/2021 4:45:09 PM [Eastern Daylight Time] * SVR:VA1PWFAX201/2 * DNIS:6034301754 * CSID:Fax Server * ANI:16238795559 * DURATION (mm-ss):206-58

**Lincoln/Marcus 1877**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| **HONOR**HEALTH.™ | 7400 E. Osborn Road | MRN: 3220726, DOB:         , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/18/19 0332, Result status: Final

**Magnesium (Normal) (continued)** _____ result

MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 1.8 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/18/19 0332, Result status: Final

**Phosphorus (Normal)** _____ result

Ordering provider: Sandra Lynn Till, DO  01/18/19 0003          Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 3.3 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/18/19 0332, Result status: Final

**TSH (Normal)** _____ result

Ordering provider: Sandra Lynn Till, DO  01/18/19 0003          Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| TSH | 1.980 | 0.450 - 5.330 uIU/mL | — | SOLab |

Resulted: 01/18/19 0757, Result status: Final

**Procalcitonin (Normal)** _____ result

Ordering provider: Sandra Lynn Till, DO  01/18/19 0003          Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:

<0.5 ng/mL: represents a low risk of severe sepsis and /or septic shock.
>2.0 ng/mL:  represents a high risk of severe sepsis and /or septic shock.
Concentrations <0.5 do not exclude an infection, on account of localized infections (without systemic signs) which can be associated with such low concentrations, or a systemic infection in its initial stages (<6 hours). Furthermore, increased procalcitonin can occur without infection. PCT concentration between 0.5 and 2.0 ng/mL should be interpreted taking into account the patient's history. It is recommended to retest PCT within 6-24 hours if any concentration <2.0 are obtained.

**Lincoln/Marcus 1878**



| | SOMC Osborn Medical | Marcus, Leslie S | |
|---|---|---|---|
| | Center | MRN: 3220726, DOB: | Sex: F |
| | 7400 E. Osborn Road | Acct #: 40190170128 | |
| | Scottsdale AZ 85251-6432 | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/18/19 0757, Result status: Final

**Procalcitonin (Normal) (continued)**
result

PCT Concentration (ng/mL) with Interpretation:

<0.05 : Negative/Normal.
<0.50 : Systemic infection is not likely. Low risk for progression to severe sepsis/septic shock.
>=0.5 and <2 : Systemic infection (Sepsis) is possible and should be correlated with patient's clinical condition.
Moderate risk for progression to severe sepsis/septic shock.
>=2 and <10 : Systemic infection (Sepsis) is likely. High risk for progression to severe sepsis/septic shock.
>=10 : Important systemic inflammatory response, almost exclusively due to severe bacterial sepsis or septic shock.
High likelihood of severe sepsis or septic shock.

NOTE: Neonates <48 hours old have increased PCT values without corresponding sepsis.
Increased PCT levels may not always be related to systemic bacterial infection.


LOWER RESPIRATORY TRACT INFECTIONS:

PCT Concentration (ng/mL) with Interpretation:

<0.1 : Indicates absence of bacterial infection. Use of antibiotics strongly discouraged, even in the presence of
impaired pulmonary reserve in Acute Exacerbation of Chronic Obstructive Pulmonary Disease (AECOPD)
>=0.1 and <0.25 : Bacterial infection unlikely. Use of antibiotics discouraged.
>0.25 and <0.5 : Bacterial infection is possible. Recommend to initiate antimicrobial therapy.
>=0.5 : Suggests the presence of bacterial infection. Antibiotic treatment strongly recommended.

NOTE: It is recommended that an initial PCT concentration of <2 ng/mL be retested within 6-24 hours if clinical
suspicion of systemic bacterial infection (sepsis) exists. An in-patient on antibiotic therapy should have a PCT test every
24 hours to monitor level.


NEONATE INTERPRETATION:

0-6 hours old:   2 ng/mL
6-12 hours old:  8 ng/mL
12-18 hours old: 15 ng/mL
18-30 hours old: 21 ng/mL
30-36 hour old:  15 ng/mL
36-42 hours old:  8 ng/mL
42-48 hours old:  8 ng/mL


### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 0236 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Procalcitonin | 0.28 | <=2 ng/mL | — | SSLab |

Generated by 5608 at 6/17/21  1:42 PM

**Lincoln/Marcus 1879**

 **HONOR**HEALTH™

| | |
|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:         Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/18/19 1138, Result status: Final result

### Potassium (Normal)

Ordering provider: Jayna Sumiko Ling, NP 01/18/19 1019     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 1105 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Potassium | 4.3 | 3.6 - 5.0 mmol/L | — | SOLab |

Resulted: 01/19/19 0338, Result status: Final result

### CBC with Differential (Abnormal)

Ordering provider: Biju Benny Mathew, MD 01/19/19 0002     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 0307 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 9.0 | 4.0 - 10.9 $10^3$/uL | — | SOLab |
| RBC | 4.37 | 3.50 - 5.40 $10^6$/uL | — | SOLab |
| Hemoglobin | 12.6 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 37.1 | 36.0 - 48.0 % | — | SOLab |
| MCV | 84.9 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 28.8 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 33.9 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.5 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 40.3 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 379 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.7 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 38 | % | — | SOLab |
| Lymphs | 36 | % | — | SOLab |
| Monocytes | 9 | % | — | SOLab |
| Basophils | 1 | % | — | SOLab |
| Eosinophils | 16 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 3.40 | 1.48 - 8.72 $10^3$/uL | — | SOLab |
| Lymphocytes Absolute | 3.30 | 0.40 - 5.45 $10^3$/uL | — | SOLab |
| Monocytes Absolute | 0.80 | <=1.31 $10^3$/uL | — | SOLab |
| Eosinophils Absolute | 1.50 | <=0.65 $10^3$/uL | H ^ | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 $10^3$/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 $10^3$/uL | — | SOLab |

Generated by 5608 at 6/17/21 1:42 PM                                       Page 70

**Lincoln/Marcus 1880**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| HONORHEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:          , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/19/19 0411, Result status: Final result

**Basic Metabolic Panel (Abnormal)**

Ordering provider: Sandra Lynn Till, DO  01/19/19 0002        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 0307 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 138 | 136 - 144 mmol/L | — | SOLab |
| Potassium | 3.8 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 106 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 23 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 9 | 7 - 16 | — | SOLab |
| Calcium | 8.7 | 8.9 - 10.3 mg/dL | L▼ | SOLab |
| Glucose | 92 | 60 - 139 mg/dL | — | SOLab |
| BUN | 13 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 0.8 | 0.4 - 1.0 mg/dL | — | SOLab |
| eGFR (Non-African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |
| eGFR (African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |

Resulted: 01/19/19 0411, Result status: Final result

**Magnesium (Normal)**

Ordering provider: Sandra Lynn Till, DO  01/19/19 0002        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 0307 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.1 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/19/19 0411, Result status: Final result

**Phosphorus (Normal)**

Ordering provider: Sandra Lynn Till, DO  01/19/19 0002        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

**Lincoln/Marcus 1881**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| **HONOR**HEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:          , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/19/19 0411, Result status: Final result

### Phosphorus (Normal) (continued)

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 0307 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 3.6 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/19/19 1301, Result status: Final result

### Cocci Screen w/rflx to ID/CF, Serum (Normal)

Ordering provider: Biju Benny Mathew, MD  01/18/19 1548    Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:
Cocci Serology Comment:
A negative result with both IgM and IgG indicates the absence of antibody to C. immitis.

A positive result with either IgM or IgG implies the presence of antibody to C. immitis. An early acute phase may only present an IgM response, while the chronic or convalescent patient may only present an IgG response.

Positive results with both IgM and IgG strongly suggest active disease. All positive screens will be sent to the reference lab for confirmatory immunodiffusion (ID) of a positive IgM and complement fixation titers (CF) of a positive IgG.

A second specimen should be submitted on specimens which yield an equivocal result.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/18/19 1718 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cocci IgG, Blood | Negative | Negative | — | SSLab |
| Cocci IgM, Blood | Negative | Negative | — | SSLab |

Resulted: 01/19/19 1451, Result status: Final result

### Ammonia (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/19/19 1325    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
Reference range listed is for venous serum/plasma. Arterial serum/plasma may recover slightly higher values.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 1349 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ammonia | 54 | 9 - 35 umol/L | H^ | SOLab |

Resulted: 01/19/19 1720, Result status: Final result

### Cortisol

Ordering provider: Sandra Lynn Till, DO  01/19/19 1324    Resulting lab: HONORHEALTH SCOTTSDALE SHEA

Generated by 5608 at 6/17/21  1:42 PM                                        Page 72

**Lincoln/Marcus 1882**

 **HONOR**HEALTH.

| SOMC Osborn Medical | Marcus, Leslie S | |
|---|---|---|
| Center | MRN: 3220726, DOB: | Sex: F |
| 7400 E. Osborn Road | Acct #: 40190170128 | |
| Scottsdale AZ 85251-6432 | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/19/19 1720, Result status: Final result

**Cortisol (continued)**

MEDICAL CENTER

Narrative:
Reference ranges have not been established for this test on this specimen type. The test result should be integrated into the clinical context for interpretation.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 1349 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cortisol, Total | 6.8 | AM: 6.7-22.6; PM: 0.0-9.9 ug/dL | — | SSLab |

Resulted: 01/19/19 1734, Result status: Final result

**Hepatic Function Panel (Abnormal)**

Ordering provider: Sandra Lynn Till, DO  01/19/19 1540

Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/19/19 1349 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Total Protein | 6.7 | 6.1 - 7.9 g/dL | — | SSLab |
| Albumin | 3.3 | 3.5 - 5.0 g/dL | L ⌄ | SSLab |
| Globulin, Total | 3.4 | 2.0 - 3.9 g/dL | — | SSLab |
| A/G Ratio | 1.0 | 1.1 - 2.5 | L ⌄ | SSLab |
| Bilirubin, Total | 1.5 | 0.4 - 2.0 mg/dL | — | SSLab |
| Bilirubin, Direct | 0.5 | <=0.5 mg/dL | — | SSLab |
| Alkaline Phosphatase | 71 | 38 - 126 IU/L | — | SSLab |
| AST | 27 | 15 - 41 IU/L | — | SSLab |
| Comment: R-REDRAW | | | | |
| ALT | 22 | 14 - 54 IU/L | — | SSLab |

Resulted: 01/20/19 0408, Result status: Final result

**CBC (Normal)**

Ordering provider: Sandra Lynn Till, DO  01/20/19 0001

Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0303 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 6.0 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 4.28 | 3.50 - 5.40 10^6/uL | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM

**Lincoln/Marcus 1883**



| | SOMC Osborn Medical | Marcus, Leslie S | |
|---|---|---|---|
| | Center | MRN: 3220726, DOB: | Sex: F |
| | 7400 E. Osborn Road | Acct #: 40190170128 | |
| | Scottsdale AZ 85251-6432 | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/20/19 0408, Result status: Final result

### CBC (Normal) (continued)

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Hemoglobin | 12.4 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 36.3 | 36.0 - 48.0 % | — | SOLab |
| MCV | 84.8 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 29.0 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 34.2 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.5 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 39.8 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 318 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.9 | 7.4 - 12.4 fL | — | SOLab |

Resulted: 01/20/19 0420, Result status: Final result

### Basic Metabolic Panel (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/20/19 0001        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0303 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 137 | 136 - 144 mmol/L | — | SOLab |
| Potassium | 4.0 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 104 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 23 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 10 | 7 - 16 | — | SOLab |
| Calcium | 8.7 | 8.9 - 10.3 mg/dL | L ˅ | SOLab |
| Glucose | 87 | 60 - 139 mg/dL | — | SOLab |
| BUN | 8 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 0.8 | 0.4 - 1.0 mg/dL | — | SOLab |
| eGFR (Non-African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |
| eGFR (African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |

Resulted: 01/20/19 0420, Result status: Final result

### Magnesium (Normal)

Ordering provider: Sandra Lynn Till, DO  01/20/19 0001        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0303 |

**Lincoln/Marcus 1884**

| HONORHEALTH™ | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|---|

## Lab Results (continued)

Resulted: 01/20/19 0420, Result status: Final result

### Magnesium (Normal) (continued)

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.0 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/20/19 0420, Result status: Final result

### Phosphorus (Normal)

Ordering provider: Sandra Lynn Till, DO  01/20/19 0001       Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0303 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 4.3 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/20/19 0930, Result status: Final result

### Hepatitis Panel, Acute (Normal)

Ordering provider: Sandra Lynn Till, DO  01/20/19 0001       Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:

NON-REACTIVE RESULT FOR HEPATITIS A ANTIBODY, IGM:
IgM antibodies to HAV not detected. Does not exclude the possibility of exposure to or infection with HAV. Levels of IgM anti-HAV may be below the cut-off in early infection.
NON-REACTIVE RESULT FOR HEPATITIS B CORE IGM ANTIBODY:
IgM anti-HBc not detected.  Does not exclude the possibility of exposure to or infection with HBV.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0303 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Hep A IgM Interp | Non-reactive | Non-reactive | — | SSLab |
| Hep B Core IgM Interpretation | Non-reactive | Non-reactive | — | SSLab |
| Hep B Surface Ag Interp | Non-reactive | Non-reactive | — | SSLab |
| Hep C Ab Interp | Non-reactive | Non-reactive | — | SSLab |
| Hep C Ab Index | 0.13 | 0.00 - 0.79 | — | SSLab |

Resulted: 01/20/19 1407, Result status: Final result

### Cortisol, Stimulation 30 Min

Ordering provider: Sandra Lynn Till, DO  01/20/19 0809       Resulting lab: HONORHEALTH SCOTTSDALE SHEA

**Lincoln/Marcus 1885**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| HONORHEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/20/19 1407, Result status: Final result

### Cortisol, Stimulation 30 Min (continued)

MEDICAL CENTER

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 1122 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cortisol, 30 Min | 19.1 | ug/dL | — | SSLab |

Resulted: 01/20/19 1409, Result status: Final result

### Cortisol, Stimulation 60 Min

Ordering provider: Sandra Lynn Till, DO  01/20/19 1118    Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 1213 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Cortisol, 60 Min | 22.2 | ug/dL | — | SSLab |

Resulted: 01/20/19 1411, Result status: Final result

### Cortisol Stimulation Test

Ordering provider: Sandra Lynn Till, DO  01/20/19 0755    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

The following orders were created for panel order Cortisol Stimulation Test.

| Procedure | Abnormality | Status |
|---|---|---|
| Cortisol, Stimulation Ba...[181300220] | | Final result |
| Cortisol, Stimulation 30...[181300222] | | Final result |
| Cortisol, Stimulation 60...[181300224] | | Final result |

Please view results for these tests on the individual orders.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/20/19 0812 |

Resulted: 01/20/19 1411, Result status: Final result

### Cortisol, Stimulation Baseline

Ordering provider: Sandra Lynn Till, DO  01/20/19 0809    Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:

A normal response to ACTH is a peak cortisol level >20 mcg/dL and an increase of at least 7 mcg/mL above the baseline level. The peak value is more important than the incremental change. Patients with primary adrenal failure (Addison's Disease) show no response to ACTH. Patients with secondary adrenal insufficiency due to pituitary or hypothalamus dysfunction show a subnormal or partial response. A prolonged ACTH Stimulation Test should be used to distinguish primary from secondary/tertiary causes of adrenal insufficiency.

Specimen Collection

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 76

**Lincoln/Marcus 1886**

Fax Server              6/17/2021 1:45:13 PM   PAGE   78/190    Fax Server

 SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432

Marcus, Leslie S
MRN: 3220726, DOB:          Sex: F
Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

Resulted: 01/20/19 1411, Result status: Final result

### Cortisol, Stimulation Baseline (continued)

| Type | Source | Collected On |
| --- | --- | --- |
| Blood | Blood | 01/20/19 0812 |

Components

| Component | Value | Reference Range | Flag | Lab |
| --- | --- | --- | --- | --- |
| Cortisol #1 (Base) | 7.4 | ug/dL | — | SSLab |

Resulted: 01/21/19 0108, Result status: Final result

### CBC with Differential (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/21/19 0001

Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
| --- | --- | --- |
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
| --- | --- | --- | --- | --- |
| WBC | 8.7 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 4.14 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 12.1 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 35.4 | 36.0 - 48.0 % | L ⌄ | SOLab |
| MCV | 85.4 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 29.3 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 34.3 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.5 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 40.7 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 382 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.2 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 53 | % | — | SOLab |
| Lymphs | 37 | % | — | SOLab |
| Monocytes | 7 | % | — | SOLab |
| Basophils | 1 | % | — | SOLab |
| Eosinophils | 3 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 4.60 | 1.48 - 8.72 10³/uL | — | SOLab |
| Lymphocytes Absolute | 3.20 | 0.40 - 5.45 10³/uL | — | SOLab |
| Monocytes Absolute | 0.60 | <=1.31 10³/uL | — | SOLab |
| Eosinophils Absolute | 0.20 | <=0.65 10³/uL | — | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 10³/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | SOLab |

Resulted: 01/21/19 0118, Result status: Final result

### Calcium, Ionized (Normal)

Ordering provider: Kim Josen, MD  01/20/19 2242

Resulting lab: HONORHEALTH SCOTTSDALE OSBORN

---

Generated by 5608 at 6/17/21  1:42 PM

Page 77

**Lincoln/Marcus 1887**

 **HONOR**HEALTH.™

| SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|
| 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/21/19 0118, Result status: Final result

### Calcium, Ionized (Normal) (continued)

MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| POC Ionized Calcium | 1.26 | 1.12 - 1.32 mmol/L | — | SOLab |

Resulted: 01/21/19 0131, Result status: Final result

### Magnesium (Normal)

Ordering provider: Sandra Lynn Till, DO  01/21/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 1.9 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/21/19 0131, Result status: Final result

### Phosphorus (Normal)

Ordering provider: Sandra Lynn Till, DO  01/21/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 3.7 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/21/19 0145, Result status: Final result

### Basic Metabolic Panel (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/21/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Specimen Collection

| Type | Source | Collected On |
|---|---|---|

**Lincoln/Marcus 1888**



| SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|
| 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/21/19 0145, Result status: Final result

**Basic Metabolic Panel (Abnormal) (continued)**

| Blood | Blood | 01/21/19 0047 |
|---|---|---|

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 136 | 136 - 144 mmol/L | — | SOLab |
| Potassium | 3.8 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 101 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 27 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 8 | 7 - 16 | — | SOLab |
| Calcium | 9.0 | 8.9 - 10.3 mg/dL | — | SOLab |
| Glucose | 101 | 60 - 139 mg/dL | — | SOLab |
| BUN | 13 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 1.0 | 0.4 - 1.0 mg/dL | — | SOLab |
| eGFR (Non-African American) | 59 | >60 mL/min/1.73m2 | L ⌄ | SOLab |
| eGFR (African American) | >60 | >60 mL/min/1.73m2 | — | SOLab |

Resulted: 01/21/19 1242, Result status: Final result

**ANA with Reflex to Titer (Normal)**

Ordering provider: Kim Josen, MD 01/20/19 2242    Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:
ANA IFA is a first line screen for detecting the presence of up to approximately 150 autoantibodies in various autoimmune diseases.

A negative ANA IFA result suggests ANA-associated autoimmune diseases are not present at this time and does not reflex further.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| ANA Screen, IFA | Negative | Negative | — | SSLab |

Resulted: 01/21/19 1402, Result status: Final result

**Potassium--Timed Draw (RN MUST UPDATE TIME) (Normal)**

Ordering provider: Kim Josen, MD 01/21/19 1001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 1342 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|

Generated by 5608 at 6/17/21 1:42 PM                                    Page 79

**Lincoln/Marcus 1889**

**HONOR**HEALTH™ | SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432 | Marcus, Leslie S
MRN: 3220726, DOB:              Sex: F
Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

**Potassium--Timed Draw (RN MUST UPDATE TIME) (Normal)** | Resulted: 01/21/19 1402, Result status: Final
(continued) | result

| Potassium | 4.0 | 3.6 - 5.0 mmol/L | — | SOLab |

Resulted: 01/21/19 1417, Result status: Final result

**Lactic Acid (Normal)**

Ordering provider: Robert A Raschke, MD  01/21/19 1304    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

### Specimen Collection

| Type | Source | Collected On |
|------|--------|--------------|
| Blood | Blood | 01/21/19 1341 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|-----------|-------|-----------------|------|-----|
| Lactate | 1.1 | 0.5 - 2.0 mmol/L | — | SOLab |

Resulted: 01/21/19 1652, Result status: Final result

**Procalcitonin (Normal)**

Ordering provider: Robert A Raschke, MD  01/21/19 1304    Resulting lab: HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER

Narrative:
<0.5 ng/mL: represents a low risk of severe sepsis and /or septic shock.
>2.0 ng/mL:  represents a high risk of severe sepsis and /or septic shock.
Concentrations <0.5 do not exclude an infection, on account of localized infections (without systemic signs) which can be associated with such low concentrations, or a systemic infection in its initial stages (<6 hours). Furthermore, increased procalcitonin can occur without infection. PCT concentration between 0.5 and 2.0 ng/mL should be interpreted taking into account the patient's history. It is recommended to retest PCT within 6-24 hours if any concentration <2.0 are obtained.

PCT Concentration (ng/mL) with Interpretation:

<0.05 : Negative/Normal.
<0.50 : Systemic infection is not likely. Low risk for progression to severe sepsis/septic shock.
>=0.5 and <2 : Systemic infection (Sepsis) is possible and should be correlated with patient's clinical condition. Moderate risk for progression to severe sepsis/septic shock.
>=2 and <10 : Systemic infection (Sepsis) is likely. High risk for progression to severe sepsis/septic shock.
>=10 : Important systemic inflammatory response, almost exclusively due to severe bacterial sepsis or septic shock. High likelihood of severe sepsis or septic shock.

NOTE: Neonates <48 hours old have increased PCT values without corresponding sepsis.
Increased PCT levels may not always be related to systemic bacterial infection.

LOWER RESPIRATORY TRACT INFECTIONS:

PCT Concentration (ng/mL) with Interpretation:

<0.1 : Indicates absence of bacterial infection. Use of antibiotics strongly discouraged, even in the presence of impaired pulmonary reserve in Acute Exacerbation of Chronic Obstructive Pulmonary Disease (AECOPD)
>=0.1 and <0.25 : Bacterial infection unlikely. Use of antibiotics discouraged.
>0.25 and <0.5 : Bacterial infection is possible. Recommend to initiate antimicrobial therapy.
>=0.5 : Suggests the presence of bacterial infection. Antibiotic treatment strongly recommended.

**Lincoln/Marcus 1890**

|  | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|---|

## Lab Results (continued)

Resulted: 01/21/19 1652, Result status: Final
result

**Procalcitonin (Normal) (continued)**

NOTE: It is recommended that an initial PCT concentration of <2 ng/mL be retested within 6-24 hours if clinical suspicion of systemic bacterial infection (sepsis) exists. An in-patient on antibiotic therapy should have a PCT test every 24 hours to monitor level.

NEONATE INTERPRETATION:

0-6 hours old:   2 ng/mL
6-12 hours old:   8 ng/mL
12-18 hours old: 15 ng/mL
18-30 hours old: 21 ng/mL
30-36 hour old:  15 ng/mL
36-42 hours old:  8 ng/mL
42-48 hours old:  8 ng/mL

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 1342 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Procalcitonin | <0.05 | <=2 ng/mL | — | SSLab |

Resulted: 01/22/19 0353, Result status: Final
result

**CBC with Differential (Abnormal)**

Ordering provider: Sandra Lynn Till, DO  01/22/19 0001      Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 0305 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 6.6 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 4.07 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 11.9 | 12.0 - 16.0 g/dL | L ⌄ | SOLab |
| Hematocrit | 34.5 | 36.0 - 48.0 % | L ⌄ | SOLab |
| MCV | 84.7 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 29.1 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 34.4 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.3 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 39.4 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 341 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.7 | 7.4 - 12.4 fL | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                               Page 81

**Lincoln/Marcus 1891**

Fax Server            6/17/2021 1:45:13 PM   PAGE   83/190    Fax Server

| **HONOR**HEALTH. | SOMC Osborn Medical Center | Marcus, Leslie S | |
|---|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB: | Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 | |
| | | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/22/19 0353, Result status: Final result

### CBC with Differential (Abnormal) (continued)

| | | | | |
|---|---|---|---|---|
| Neutrophils | 34 | % | — | SOLab |
| Lymphs | 48 | % | — | SOLab |
| Monocytes | 9 | % | — | SOLab |
| Basophils | 1 | % | — | SOLab |
| Eosinophils | 9 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 2.20 | 1.48 - 8.72 $10^3$/uL | — | SOLab |
| Lymphocytes Absolute | 3.10 | 0.40 - 5.45 $10^3$/uL | — | SOLab |
| Monocytes Absolute | 0.60 | <=1.31 $10^3$/uL | — | SOLab |
| Eosinophils Absolute | 0.60 | <=0.65 $10^3$/uL | — | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 $10^3$/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 $10^3$/uL | — | SOLab |

Resulted: 01/22/19 0423, Result status: Final result

### Magnesium (Normal)

Ordering provider: Sandra Lynn Till, DO  01/22/19 0001   Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 0305 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.0 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/22/19 0423, Result status: Final result

### Phosphorus (Normal)

Ordering provider: Sandra Lynn Till, DO  01/22/19 0001   Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 0305 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 4.3 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/22/19 0423, Result status: Final result

### Comprehensive Metabolic Panel (Abnormal)

Ordering provider: Alvin Mathew, DO  01/22/19 0001   Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 82

**Lincoln/Marcus 1892**

Fax Server          6/17/2021 1:45:13 PM   PAGE   84/190    Fax Server



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/22/19 0423, Result status: Final result

### Comprehensive Metabolic Panel (Abnormal) (continued)

age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 0305 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Glucose | 101 | 60 - 139 mg/dL | — | SOLab |
| Comment: Patient has been fasting. | | | | |
| BUN | 12 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 1.2 | 0.4 - 1.0 mg/dL | H ^ | SOLab |
| eGFR (Non-African American) | 48 | >60 mL/min/1.73m2 | L ⌄ | SOLab |
| eGFR (African American) | 58 | >60 mL/min/1.73m2 | L ⌄ | SOLab |
| Sodium | 136 | 136 - 144 mmol/L | — | SOLab |
| Corrected Sodium | — | 136 - 144 mmol/L | — | SOLab |
| Comment: Test Not Performed. | | | | |
| Potassium | 4.0 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 102 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 27 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 7 | 7 - 16 | — | SOLab |
| Total Protein | 6.8 | 6.1 - 7.9 g/dL | — | SOLab |
| Albumin | 3.5 | 3.5 - 5.0 g/dL | — | SOLab |
| Globulin, Total | 3.3 | 2.0 - 3.9 g/dL | — | SOLab |
| A/G Ratio | 1.1 | 1.1 - 2.5 | — | SOLab |
| Calcium | 9.0 | 8.9 - 10.3 mg/dL | — | SOLab |
| Alkaline Phosphatase | 67 | 38 - 126 IU/L | — | SOLab |
| ALT | 20 | 14 - 54 IU/L | — | SOLab |
| AST | 18 | 15 - 41 IU/L | — | SOLab |
| Bilirubin, Total | 0.5 | 0.4 - 2.0 mg/dL | — | SOLab |

Resulted: 01/22/19 1714, Result status: Final result

### Troponin I (Normal)

Ordering provider: Alvin Mathew, DO  01/22/19 1556

Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
TROPONIN I INTERPRETATION:

Negative:      <0.04 ng/mL
Indeterminate:   0.04 - 0.49 ng/mL
Positive Cut-off >0.50 ng/mL

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 1611 |

Generated by 5608 at 6/17/21 1:42 PM                                    Page 83

**Lincoln/Marcus 1893**

Fax Server            6/17/2021 1:45:13 PM  PAGE  85/190    Fax Server

**HONOR**HEALTH.™ | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

Resulted: 01/22/19 1714, Result status: Final result

**Troponin I (Normal) (continued)**

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Troponin I | <0.03 | 0.00 - 0.03 ng/mL | — | SOLab |

Resulted: 01/22/19 1737, Result status: Final result

**HCG, Urine, Qualitative (Normal)**

Ordering provider: Jayna Sumiko Ling, NP  01/22/19 1649     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Urine | Urine | 01/22/19 1652 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Pregnancy Test, Urine | Negative | Negative | — | SOLab |

Resulted: 01/22/19 2215, Result status: Final result

**Troponin I (Normal)**

Ordering provider: Alvin Mathew, DO  01/22/19 2001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
TROPONIN I INTERPRETATION:

Negative:      <0.04 ng/mL
Indeterminate:   0.04 - 0.49 ng/mL
Positive Cut-off >0.50 ng/mL

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/22/19 2122 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Troponin I | <0.03 | 0.00 - 0.03 ng/mL | — | SOLab |

Resulted: 01/23/19 0440, Result status: Final result

**CBC with Differential (Abnormal)**

Ordering provider: Sandra Lynn Till, DO  01/23/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/23/19 0344 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 6.2 | 4.0 - 10.9 10³/uL | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                Page 84

**Lincoln/Marcus 1894**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/23/19 0440, Result status: Final result

### CBC with Differential (Abnormal) (continued)

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| RBC | 4.12 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 12.0 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 35.2 | 36.0 - 48.0 % | L ✓ | SOLab |
| MCV | 85.5 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 29.2 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 34.1 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.0 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 38.5 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 337 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.3 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 25 | % | — | SOLab |
| Lymphs | 53 | % | — | SOLab |
| Monocytes | 10 | % | — | SOLab |
| Basophils | 1 | % | — | SOLab |
| Eosinophils | 11 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 1.60 | 1.48 - 8.72 10³/uL | — | SOLab |
| Lymphocytes Absolute | 3.30 | 0.40 - 5.45 10³/uL | — | SOLab |
| Monocytes Absolute | 0.60 | <=1.31 10³/uL | — | SOLab |
| Eosinophils Absolute | 0.70 | <=0.65 10³/uL | H ▲ | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 10³/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | SOLab |

Resulted: 01/23/19 0544, Result status: Final result

### Troponin I (Normal)

Ordering provider: Alvin Mathew, DO  01/23/19 0001         Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
TROPONIN I INTERPRETATION:

Negative:     <0.04 ng/mL
Indeterminate:   0.04 - 0.49 ng/mL
Positive Cut-off >0.50 ng/mL

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/23/19 0344 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Troponin I | <0.03 | 0.00 - 0.03 ng/mL | — | SOLab |

Resulted: 01/23/19 0550, Result status: Final result

### Basic Metabolic Panel (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/23/19 0001         Resulting lab: HONORHEALTH SCOTTSDALE OSBORN

Generated by 5608 at 6/17/21  1:42 PM                                                 Page 85

**Lincoln/Marcus 1895**

 **HONOR**HEALTH™ | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:        , Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

Resulted: 01/23/19 0550, Result status: Final result

**Basic Metabolic Panel (Abnormal) (continued)**

MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/23/19 0344 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 137 | 136 - 144 mmol/L | — | SOLab |
| Potassium | 4.3 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 100 | 101 - 111 mmol/L | L ⌄ | SOLab |
| CO2 | 28 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 9 | 7 - 16 | — | SOLab |
| Calcium | 9.2 | 8.9 - 10.3 mg/dL | — | SOLab |
| Glucose | 87 | 60 - 139 mg/dL | — | SOLab |
| BUN | 14 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 1.2 | 0.4 - 1.0 mg/dL | H ⌃ | SOLab |
| eGFR (Non-African American) | 48 | >60 mL/min/1.73m2 | L ⌄ | SOLab |
| eGFR (African American) | 58 | >60 mL/min/1.73m2 | L ⌄ | SOLab |

Resulted: 01/23/19 0550, Result status: Final result

**Magnesium (Normal)**

Ordering provider: Sandra Lynn Till, DO 01/23/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/23/19 0344 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.2 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/23/19 0551, Result status: Final result

**Phosphorus (Abnormal)**

Ordering provider: Sandra Lynn Till, DO 01/23/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|

Generated by 5608 at 6/17/21  1:42 PM

**Lincoln/Marcus 1896**

**HONOR**HEALTH™ | SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432 | Marcus, Leslie S
MRN: 3220726, DOB:          Sex: F
Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

Resulted: 01/23/19 0551, Result status: Final result

### Phosphorus (Abnormal) (continued)

| Blood | Blood | 01/23/19 0344 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 5.1 | 2.4 - 4.7 mg/dL | H▲ | SOLab |

Resulted: 01/23/19 2128, Result status: Final result

### ANCA Screen With MPO And PR3, W/Reflex To ANCA Titer

Ordering provider: Kim Josen, MD 01/20/19 2242          Resulting lab: QUEST SAN JUAN CAPISTRANO

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/21/19 0047 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| ANCA Screen | NEGATIVE | NEGATIVE | — | SOSJC |

Comment:

ANCA Screen includes evaluation for p-ANCA, c-ANCA and atypical p-ANCA. A positive ANCA screen reflexes to titer and pattern(s), e.g., cytoplasmic pattern (c-ANCA), perinuclear pattern (p-ANCA), or atypical p-ANCA pattern. c-ANCA and p-ANCA are observed in vasculitis, whereas atypical p-ANCA is observed in IBD (Inflammatory Bowel Disease). Atypical p-ANCA is detected in about 55% to 80% of patients with ulcerative colitis but only 5% to 25% of patients with Crohn's disease.

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| P-ANCA Titer | TNP | <1:20 titer | — | SOSJC |
| | | | | |
| C-ANCA Titer | TNP | <1:20 titer | — | SOSJC |
| | | | | |
| Atypical P-ANCA Titer | TNP | <1:20 titer | — | SOSJC |
| | | | | |
| Myeloperoxidase Ab | <1.0 | <1.0 AI | — | SOSJC |

Comment: Test Not Performed. Reflex testing not required. (P-ANCA Titer)
Comment: Test Not Performed. Reflex testing not required. (C-ANCA Titer)
Comment: Test Not Performed. Reflex testing not required. (Atypical P-ANCA Titer)

Comment:

    <1.0 AI No Antibody Detected
> or = 1.0 AI Antibody Detected

Autoantibodies to myeloperoxidase (MPO) are commonly associated with the following small-vessel vasculitides: microscopic polyangiitis, polyarteritis nodosa, Churg-Strauss syndrome, necrotizing and crescentic glomerulonephritis and occasionally granulomatosis with polyangiitis (GPA, Wegener's). The perinuclear IFA pattern, (p-ANCA) is based largely on autoantibody to myeloperoxidase which serves as the primary antigen. These autoantibodies are present in active disease.

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Proteinase-3 Ab | <1.0 | <1.0 AI | — | SOSJC |

Comment:

    <1.0 AI No Antibody Detected

Generated by 5608 at 6/17/21  1:42 PM                                        Page 87

**Lincoln/Marcus 1897**

**HONOR**HEALTH™ | SOMC Osborn Medical Center 7400 E. Osborn Road Scottsdale AZ 85251-6432 | Marcus, Leslie S MRN: 3220726, DOB:          , Sex: F Acct #: 40190170128 Adm: 1/17/2019, D/C: 1/26/2019

## Lab Results (continued)

**ANCA Screen With MPO And PR3, W/Reflex To ANCA Titer (continued)**

Resulted: 01/23/19 2128, Result status: Final result

> or = 1.0 AI Antibody Detected

Autoantibodies to proteinase-3 (PR-3) are accepted as characteristic for granulomatosis with polyangiitis (GPA, Wegener's), and are detectable in 95% of the histologically proven cases. The cytoplasmic IFA pattern, (c-ANCA), is based largely on autoantibody to PR-3 which serves as the primary antigen. These autoantibodies are present in active disease.
TEST PERFORMED AT: 05D0643352
Quest Diagnostics Nichols Institute
33608 Ortega Highway
San Juan Capistrano, CA 92675-2042
Medical Director: I Maramica MD, PhD, MBA

Resulted: 01/24/19 0459, Result status: Final result

**Basic Metabolic Panel (Abnormal)**

Ordering provider: Sandra Lynn Till, DO 01/24/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:
eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/24/19 0338 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Sodium | 136 | 136 - 144 mmol/L | — | SOLab |
| Potassium | 4.4 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 101 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 24 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 11 | 7 - 16 | — | SOLab |
| Calcium | 9.3 | 8.9 - 10.3 mg/dL | — | SOLab |
| Glucose | 84 | 60 - 139 mg/dL | — | SOLab |
| BUN | 14 | 8 - 20 mg/dL | — | SOLab |
| Creatinine | 1.2 | 0.4 - 1.0 mg/dL | H ^ | SOLab |
| eGFR (Non-African American) | 48 | >60 mL/min/1.73m2 | L ⌄ | SOLab |
| eGFR (African American) | 58 | >60 mL/min/1.73m2 | L ⌄ | SOLab |

Resulted: 01/24/19 0459, Result status: Final result

**Magnesium (Normal)**

Ordering provider: Sandra Lynn Till, DO 01/24/19 0001    Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

**Lincoln/Marcus 1898**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| **HONOR**HEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:           , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/24/19 0459, Result status: Final result

### Magnesium (Normal) (continued)

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/24/19 0338 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.3 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/24/19 0459, Result status: Final result

### Phosphorus (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/24/19 0001          Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/24/19 0338 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 5.1 | 2.4 - 4.7 mg/dL | H ^ | SOLab |

Resulted: 01/24/19 0749, Result status: Final result

### CBC with Differential (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/24/19 0001          Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/24/19 0740 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 6.5 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 4.34 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 12.4 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 37.0 | 36.0 - 48.0 % | — | SOLab |
| MCV | 85.2 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 28.7 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 33.6 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.6 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 40.7 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 334 | 130 - 450 K/uL | — | SOLab |
| MPV | 7.6 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 33 | % | — | SOLab |
| Lymphs | 47 | % | — | SOLab |
| Monocytes | 8 | % | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 89

**Lincoln/Marcus 1899**

Fax Server          6/17/2021 1:45:13 PM   PAGE  91/190   Fax Server



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## Lab Results (continued)

Resulted: 01/24/19 0749, Result status: Final result

### CBC with Differential (Abnormal) (continued)

| Basophils | 1 | % | — | SOLab |
|---|---|---|---|---|
| Eosinophils | 11 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 2.10 | 1.48 - 8.72 10³/uL | — | SOLab |
| Lymphocytes Absolute | 3.00 | 0.40 - 5.45 10³/uL | — | SOLab |
| Monocytes Absolute | 0.50 | <=1.31 10³/uL | — | SOLab |
| Eosinophils Absolute | 0.70 | <=0.65 10³/uL | H ^ | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 10³/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | SOLab |

Resulted: 01/25/19 0455, Result status: Final result

### CBC with Differential

Ordering provider: Sandra Lynn Till, DO  01/25/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/25/19 0351 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 6.5 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 4.27 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 12.3 | 12.0 - 16.0 g/dL | — | SOLab |
| Hematocrit | 36.2 | 36.0 - 48.0 % | — | SOLab |
| MCV | 84.8 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 28.9 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 34.1 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.0 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 38.9 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 313 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.1 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 23 | % | — | SOLab |
| Lymphs | 58 | % | — | SOLab |
| Monocytes | 8 | % | — | SOLab |
| Basophils | 2 | % | — | SOLab |
| Eosinophils | 10 | % | — | SOLab |
| nRBC | <1.0 | /100 WBCs | — | SOLab |
| Neutrophils Absolute | 1.50 | 1.48 - 8.72 10³/uL | — | SOLab |
| Lymphocytes Absolute | 3.70 | 0.40 - 5.45 10³/uL | — | SOLab |
| Monocytes Absolute | 0.50 | <=1.31 10³/uL | — | SOLab |
| Eosinophils Absolute | 0.60 | <=0.65 10³/uL | — | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 10³/uL | — | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 90

**Lincoln/Marcus 1900**



| | SOMC Osborn Medical Center | Marcus, Leslie S | |
|---|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB: | Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 | |
| | | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/25/19 0455, Result status: Final result

### CBC with Differential (continued)

Resulted: 01/25/19 0521, Result status: Final result

### Magnesium (Normal)

Ordering provider: Sandra Lynn Till, DO 01/25/19 0001        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/25/19 0351 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.4 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/25/19 0521, Result status: Final result

### Phosphorus (Abnormal)

Ordering provider: Sandra Lynn Till, DO 01/25/19 0001        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/25/19 0351 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 6.0 | 2.4 - 4.7 mg/dL | H ^ | SOLab |

Resulted: 01/25/19 0524, Result status: Final result

### Comprehensive Metabolic Panel (Abnormal)

Ordering provider: Alvin Mathew, DO 01/25/19 0001        Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/25/19 0351 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Glucose | 78 | 60 - 139 mg/dL | — | SOLab |
| Comment: Patient has been fasting. | | | | |
| BUN | 23 | 8 - 20 mg/dL | H ^ | SOLab |
| Creatinine | 1.3 | 0.4 - 1.0 mg/dL | H ^ | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                                                Page 91

**Lincoln/Marcus 1901**

 **HONOR**HEALTH™

| | | |
|---|---|---|
| SOMC Osborn Medical Center | Marcus, Leslie S | |
| 7400 E. Osborn Road | MRN: 3220726, DOB: | Sex: F |
| Scottsdale AZ 85251-6432 | Acct #: 40190170128 | |
| | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/25/19 0524, Result status: Final result

### Comprehensive Metabolic Panel (Abnormal) (continued)

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| eGFR (Non-African American) | 44 | >60 mL/min/1.73m2 | L⌄ | SOLab |
| eGFR (African American) | 53 | >60 mL/min/1.73m2 | L⌄ | SOLab |
| Sodium | 135 | 136 - 144 mmol/L | L⌄ | SOLab |
| Corrected Sodium | — | 136 - 144 mmol/L | — | SOLab |
| Comment: Test Not Performed. | | | | |
| Potassium | 4.0 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 97 | 101 - 111 mmol/L | L⌄ | SOLab |
| CO2 | 26 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 12 | 7 - 16 | — | SOLab |
| Total Protein | 7.3 | 6.1 - 7.9 g/dL | — | SOLab |
| Albumin | 3.8 | 3.5 - 5.0 g/dL | — | SOLab |
| Globulin, Total | 3.5 | 2.0 - 3.9 g/dL | — | SOLab |
| A/G Ratio | 1.1 | 1.1 - 2.5 | — | SOLab |
| Calcium | 9.2 | 8.9 - 10.3 mg/dL | — | SOLab |
| Alkaline Phosphatase | 68 | 38 - 126 IU/L | — | SOLab |
| ALT | 21 | 14 - 54 IU/L | — | SOLab |
| AST | 21 | 15 - 41 IU/L | — | SOLab |
| Bilirubin, Total | 0.5 | 0.4 - 2.0 mg/dL | — | SOLab |

Resulted: 01/26/19 0515, Result status: Final result

### CBC with Differential (Abnormal)

Ordering provider: Sandra Lynn Till, DO  01/26/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/26/19 0411 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| WBC | 4.6 | 4.0 - 10.9 10³/uL | — | SOLab |
| RBC | 3.95 | 3.50 - 5.40 10^6/uL | — | SOLab |
| Hemoglobin | 11.3 | 12.0 - 16.0 g/dL | L⌄ | SOLab |
| Hematocrit | 33.6 | 36.0 - 48.0 % | L⌄ | SOLab |
| MCV | 85.2 | 81.0 - 99.0 fL | — | SOLab |
| MCH | 28.7 | 27.0 - 34.0 PG | — | SOLab |
| MCHC | 33.8 | 31.0 - 37.0 g/dL | — | SOLab |
| RDW | 13.5 | 11.5 - 14.5 % | — | SOLab |
| RDW-SD | 40.7 | 36.4 - 46.3 SD FL | — | SOLab |
| Platelets | 282 | 130 - 450 K/uL | — | SOLab |
| MPV | 8.1 | 7.4 - 12.4 fL | — | SOLab |
| Neutrophils | 17 | % | — | SOLab |
| Lymphs | 63 | % | — | SOLab |
| Monocytes | 10 | % | — | SOLab |

Generated by 5608 at 6/17/21  1:42 PM                                                Page 92

**Lincoln/Marcus 1902**



| | SOMC Osborn Medical Center | Marcus, Leslie S | |
|---|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB: | Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 | |
| | | Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/26/19 0515, Result status: Final result

### CBC with Differential (Abnormal) (continued)

| | | | | | |
|---|---|---|---|---|---|
| Basophils | 1 | % | — | | SOLab |
| Eosinophils | 9 | % | — | | SOLab |
| nRBC | <1.0 | /100 WBCs | — | | SOLab |
| Neutrophils Absolute | 0.80 | 1.48 - 8.72 10³/uL | L ❤ | | SOLab |
| Lymphocytes Absolute | 2.90 | 0.40 - 5.45 10³/uL | — | | SOLab |
| Monocytes Absolute | 0.40 | <=1.31 10³/uL | — | | SOLab |
| Eosinophils Absolute | 0.40 | <=0.65 10³/uL | — | | SOLab |
| Basophils Absolute | 0.10 | 0.00 - 0.33 10³/uL | — | | SOLab |
| Nucleated RBC Absolute | 0.000 | <=0.020 10³/uL | — | | SOLab |

Resulted: 01/26/19 0518, Result status: Final result

### Magnesium (Normal)

Ordering provider: Sandra Lynn Till, DO 01/26/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/26/19 0411 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Magnesium | 2.1 | 1.8 - 2.5 mg/dL | — | SOLab |

Resulted: 01/26/19 0518, Result status: Final result

### Phosphorus (Normal)

Ordering provider: Sandra Lynn Till, DO 01/26/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

High doses of lipsomal Amphotericin B therapy may cause falsely elevated results for phosphorus.

#### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/26/19 0411 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Phosphorus | 4.6 | 2.4 - 4.7 mg/dL | — | SOLab |

Resulted: 01/26/19 0518, Result status: Final result

### Comprehensive Metabolic Panel (Abnormal)

Ordering provider: Alvin Mathew, DO 01/26/19 0001     Resulting lab: HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR

Narrative:

eGFR, estimated Glomerular Filtration Rate, is calculated from creatinine using the Modification of Diet in Renal Disease (MDRD) equation for patients 18 years and above and the Bedside Schwartz equation for patients under 18 years of age. The MDRD equation was not validated in patients over 75 years of age, but the value may still be clinically useful. The MDRD equation has not been validated for extreme body size or muscle mass (e.g. obese, malnourished, amputees, paraplegics or muscle wasting diseases, pregnancy).

Generated by 5608 at 6/17/21  1:42 PM                                          Page 93

**Lincoln/Marcus 1903**

 **HONOR**HEALTH™

| | | |
|---|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 | |

## Lab Results (continued)

Resulted: 01/26/19 0518, Result status: Final result

**Comprehensive Metabolic Panel (Abnormal) (continued)**

### Specimen Collection

| Type | Source | Collected On |
|---|---|---|
| Blood | Blood | 01/26/19 0411 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Glucose | 85 | 60 - 139 mg/dL | — | SOLab |
| Comment: Patient has been fasting. | | | | |
| BUN | 21 | 8 - 20 mg/dL | H ^ | SOLab |
| Creatinine | 1.2 | 0.4 - 1.0 mg/dL | H ^ | SOLab |
| eGFR (Non-African American) | 48 | >60 mL/min/1.73m2 | L ˅ | SOLab |
| eGFR (African American) | 58 | >60 mL/min/1.73m2 | L ˅ | SOLab |
| Sodium | 137 | 136 - 144 mmol/L | — | SOLab |
| Corrected Sodium | — | 136 - 144 mmol/L | — | SOLab |
| Comment: Test Not Performed. | | | | |
| Potassium | 3.8 | 3.6 - 5.0 mmol/L | — | SOLab |
| Chloride | 105 | 101 - 111 mmol/L | — | SOLab |
| CO2 | 23 | 22 - 32 mmol/L | — | SOLab |
| Anion Gap | 9 | 7 - 16 | — | SOLab |
| Total Protein | 6.1 | 6.1 - 7.9 g/dL | — | SOLab |
| Albumin | 3.2 | 3.5 - 5.0 g/dL | L ˅ | SOLab |
| Globulin, Total | 2.9 | 2.0 - 3.9 g/dL | — | SOLab |
| A/G Ratio | 1.1 | 1.1 - 2.5 | — | SOLab |
| Calcium | 8.3 | 8.9 - 10.3 mg/dL | L ˅ | SOLab |
| Corrected Calcium | 8.9 | 8.9 - 10.3 mg/dL | — | SOLab |
| Alkaline Phosphatase | 55 | 38 - 126 IU/L | — | SOLab |
| ALT | 16 | 14 - 54 IU/L | — | SOLab |
| AST | 15 | 15 - 41 IU/L | — | SOLab |
| Bilirubin, Total | 0.4 | 0.4 - 2.0 mg/dL | — | SOLab |

### Testing Performed By

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **1230600500 - SOLab** | HONORHEALTH SCOTTSDALE OSBORN MEDICAL CTR | Sharon D Gburek, MD | 7400 East Osborn Road Scottsdale AZ 85251 | 10/13/17 1740 - Present |
| **1230600700 - SSLab** | HONORHEALTH SCOTTSDALE SHEA MEDICAL CENTER | Sharon D Gburek, MD | 9003 East Shea Boulevard Scottsdale AZ 85260 | 10/13/17 1740 - Present |
| **1230699901 - SOSJC** | QUEST SAN JUAN CAPISTRANO | Jon M. Nakamoto, MD | Quest Diagnostics Nichols Institute 33608 Ortega Highway | 10/05/15 1316 - Present |

Generated by 5608 at 6/17/21  1:42 PM

**Lincoln/Marcus 1904**

**HONOR**HEALTH™

| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:           Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|

## Lab Results (continued)

### Testing Performed By (continued)

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| | | | SAN JUAN CAPISTRANO CA 92690 | |

## Micro Lab Results

### Micro Lab Results

| Procedure | Component | Value | Units | Date/Time |
|---|---|---|---|---|
| **Influenza A/B IFA Screen [180994148]** (Normal) | | | | Collected: 01/17/19 1136 |
| Order Status: Completed | | Lab Status: Final result | | Updated: 01/17/19 1246 |
| Specimen: Nasopharyngeal from Nasopharynx | | | | |
| | Influenza A IFA Screen | Not Detected | | |
| | Influenza B IFA Screen | Not Detected | | |
| **Culture Urine [181022246]** | | | | Collected: 01/17/19 1421 |
| Order Status: Completed | | Lab Status: Final result | | Updated: 01/18/19 1820 |
| Specimen: Urine, Clean Catch | | | | |
| | Culture Urine | No growth - final | | |
| **Respiratory Virus Panel DFA [181016940]** (Normal) | | | | Collected: 01/20/19 0300 |
| Order Status: Completed | | Lab Status: Final result | | Updated: 01/20/19 1208 |
| Specimen: Nasopharyngeal from Nasopharynx | | | | |
| | Respiratory Virus Panel - Adenovirus | Not Detected | | |
| | Influenza A | Not Detected | | |
| | Influenza B | Not Detected | | |
| | Respiratory Virus Panel - Metapneumovirus | Not Detected | | |
| | Respiratory Virus Panel - Parainfluenza Pool | Not Detected | | |
| | Respiratory Syncytial Virus | Not Detected | | |

## Pathology Lab Results

### Pathology Lab Results

| Procedure | Component | Value | Units | Date/Time |
|---|---|---|---|---|
| **Pathology Specimen [181798049]** | | | | Collected: 01/26/19 1034 |
| Order Status: Completed | | Lab Status: Final result | | Updated: 01/29/19 0853 |
| Specimen: Biopsy from Gastric, Antrum | | | | |
| | Case Report | -- | | |

Surgical Pathology Report          Case: SO19-00454
Authorizing Provider: Deepa K Shah, MD          Collected:          01/26/2019
1034
Ordering Location:     HonorHealth SOMC Endoscopy Received:

---

Generated by 5608 at 6/17/21  1:42 PM                                    Page 95

**Lincoln/Marcus 1905**



| | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|---|

## Pathology Lab Results (continued)

Pathology Lab Results (continued)

| Procedure | Component | Value | Units | Date/Time |
|---|---|---|---|---|

01/28/2019 0833
Pathologist:       Denise M Haynik, DO
Specimen:   Gastric, Antrum, Gastric antrum biopsy

**FINAL DIAGNOSIS**          --

A.  Gastric antrum, biopsy:
-           No pathologic diagnosis.
-           Negative for H. pylori.

**Embedded Images**          --

**Clinical Information**          --

Epigastric pain [R10.13].

**Gross Description**          --

A.  Received in formalin labeled "antrum" consists of two tan-pink tissue fragments measuring 0.2 and 0.4 cm in greatest dimension.  The specimen is submitted entirely in A1.

Grossed by: WA

**Microscopic Description**          --

Microscopic examination has been performed on all slides.  The pathologic diagnosis encompasses the essential microscopic findings of this case.  Interpretation performed at HonorHealth Osborn Medical Center, 7400 E. Osborn Road - Scottsdale, Arizona.

**Additional Information**          --

If immunohistochemistry or in situ hybridization was used the following applies: This test was developed and its performance characteristic determined by Scottsdale Pathology Associates. It has not been cleared or approved by the U. S. Food and Drug Administration. The FDA does not require this test to go through premarket FDA review. This test is used for clinical purposes. It should not be regarded as investigational or for research. This laboratory is certified under the Clinical Laboratory Improvement Amendments (CLIA) as qualified to perform high complexity clinical laboratory testing. This assay has not been validated on decalcified tissues. Results should be interpreted with caution given the likelihood of false negativity on decalcified specimens. All special stains used have adequate controls.

## RADIOLOGY REPORTS

Resulted: 01/17/19 1119, Result status: Final result

XR Chest Portable [180994125]

Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1048    Resulted by: Ronald G Newbold, MD
Performed: 01/17/19 1115 - 01/17/19 1120    Accession number: RIS3603890

Generated by 5608 at 6/17/21  1:42 PM                                    Page 96

**Lincoln/Marcus 1906**

**HONOR**HEALTH™ | SOMC Osborn Medical Center | Marcus, Leslie S
7400 E. Osborn Road | MRN: 3220726, DOB:        Sex: F
Scottsdale AZ 85251-6432 | Acct #: 40190170128
| Adm: 1/17/2019, D/C: 1/26/2019

## RADIOLOGY REPORTS (continued)

Resulted: 01/17/19 1119, Result status: Final
result

**XR Chest Portable [180994125] (continued)**
Resulting lab: SMIL
Narrative:
CHEST

HISTORY: Chest pain

COMPARISON: 12/27/2018

VIEWS: Chest single view.

FINDINGS:

Normal heart size. No pulmonary vascular congestion. The lungs are clear.

IMPRESSION:

No acute findings.

Resulted: 01/17/19 1632, Result status: Final
result

**CT Brain WO Contrast [181022252]**
Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1608  | Resulted by: Eric R Kovalsky, MD
Performed: 01/17/19 1617 - 01/17/19 1621 | Accession number: RIS3605182
Resulting lab: SMIL
Narrative:
CT HEAD WITHOUT CONTRAST

HISTORY: Altered mental status

COMPARISON: None

TECHNIQUE: No contrast.

FINDINGS:

No definite parenchymal attenuation abnormality. Ventricles normal in size and configuration with no mass effect or midline shift. No evidence of acute vascular territory infarction or intracranial hemorrhage. Calvarium intact. Mastoids clear. No
evidence of acute sinusitis.

IMPRESSION:

Negative noncontrast brain CT. MR with diffusion imaging would be recommended if patient has clinical findings suggesting acute ischemic event, in the absence of contraindications.

Resulted: 01/18/19 1422, Result status: Final
result

**CT Chest W Contrast [181128649]**
Ordering provider: Jayna Sumiko Ling, NP  01/18/19 1000 | Resulted by: Ronald G Newbold, MD
Performed: 01/18/19 1231 - 01/18/19 1248 | Accession number: RIS3607083
Resulting lab: SMIL
Narrative:

**Lincoln/Marcus 1907**

**HONOR**HEALTH. | SOMC Osborn Medical Center 7400 E. Osborn Road Scottsdale AZ 85251-6432 | Marcus, Leslie S MRN: 3220726, DOB:          Sex: F Acct #: 40190170128 Adm: 1/17/2019, D/C: 1/26/2019

## RADIOLOGY REPORTS (continued)

Resulted: 01/18/19 1422  Result status: Final result

**CT Chest W Contrast [181128649] (continued)**
CT THORAX WITH CONTRAST

HISTORY:  Chest pain, pleurisy

COMPARISON:  Chest x-ray dated 1/17/2019

TECHNIQUE:  Intravenous low osmolar contrast, .  Coronal and sagittal reformations.

FINDINGS

CARDIAC: Normal.
AORTA/VASCULAR: No aneurysm.
LYMPH NODES/MEDIASTINUM: No thoracic adenopathy.
CENTRAL AIRWAYS: Central airways are patent.
LUNGS: There are scattered clusters of micronodules involving the right lung with some scattered groundglass densities.  Illustrated areas include the right apex image 20 through 34 series 4.  There are also some clustered nodules in the right middle
lobe medial segment image 69 and a few other scattered micronodules in the right lung.  Subsegmental atelectasis in lung bases.
PLEURA: Tiny right pleural effusion.
ESOPHAGUS: Collapsed and not well assessed by CT, without obvious abnormality.
THYROID:  Negative, where seen.
CHEST WALL:  Normal.
UPPER ABDOMEN:  Normal.
THORACIC SKELETAL: No acute finding.
ADDITIONAL CHEST FINDINGS: None.

Impression:
IMPRESSION:

1.  Scattered clustered micronodules and areas of groundglass density involving the right lung as noted above.  Primary consideration is inflammatory/infectious etiology.

2.  Tiny right pleural effusion.

Resulted: 01/19/19 1332, Result status: Final result

**CT Brain WO Contrast [181128673]**
Ordering provider: Sandra Lynn Till, DO  01/19/19 1302
Performed: 01/19/19 1307 - 01/19/19 1317
Resulting lab: SMIL
Narrative:
CT HEAD WITHOUT CONTRAST

Resulted by: Charlene H Whitfill, MD
Accession number: RIS3609587

HISTORY:  Altered mental status

COMPARISON:  None

TECHNIQUE: No contrast.

FINDINGS:

CT examination the brain is obtained. No evidence of acute cortical hemorrhage or bleed is identified. There is no mass

Generated by 5608 at 6/17/21  1:42 PM                                              Page 98

**Lincoln/Marcus 1908**

**HONOR**HEALTH™ | SOMC Osborn Medical Center | Marcus, Leslie S

| | |
|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |

RADIOLOGY REPORTS (continued)

Resulted: 01/19/19 1332. Result status: Final result

**CT Brain WO Contrast [181128673] (continued)**
or mass effect. There is no hydrocephalus.

IMPRESSION:

No CT evidence of acute intracranial abnormality.

Resulted: 01/19/19 1430. Result status: Final result

**XR Chest Portable [181128680]**
Ordering provider: Sandra Lynn Till, DO  01/19/19 1326     Resulted by: Irina Nistor, MD
Performed: 01/19/19 1338 – 01/19/19 1402               Accession number: RIS3609638
Resulting lab: SMIL
Narrative:
CHEST PORTABLE

HISTORY: Shortness of breath

COMPARISON: 01/17/2019

VIEWS:  Chest single view.

FINDINGS:

The cardiac silhouette is normal in size.  There is minimal subsegmental atelectasis medially at the right lung base.  A small nodular opacity projecting over the right upper lobe may represent one of several small pulmonary nodules visualized on the CT
of the chest from 01/18/2019.  The other areas of nodularity are not appreciated on the current or the previous chest radiographs.  The left lung is clear.    There is no evidence of pleural effusion.

Impression:
IMPRESSION:

Possible tiny nodule at the right lung apex, which may correspond to one of several areas of nodularity visualized on the prior chest CT from 01/18/2019.

Minimal atelectasis at the right lung base.

Resulted: 01/23/19 0724, Result status: Final result

**CT Abdomen Pelvis W Contrast [181504898]**
Ordering provider: Alvin Mathew, DO  01/23/19 0258     Resulted by: Sunil K Ram, MD
Performed: 01/23/19 0638 – 01/23/19 0646               Accession number: RIS3617726
Resulting lab: SMIL
Narrative:
CT ABDOMEN AND PELVIS WITH CONTRAST

HISTORY:  Abdominal pain

Generated by 5608 at 6/17/21  1:42 PM                                    Page 99

**Lincoln/Marcus 1909**

**HONOR**HEALTH™ | SOMC Osborn Medical Center | Marcus, Leslie S
7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F
Scottsdale AZ 85251-6432 | Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## RADIOLOGY REPORTS (continued)

Resulted: 01/23/19 0724. Result status: Final result

**CT Abdomen Pelvis W Contrast [181504898] (continued)**

COMPARISON: None.

TECHNIQUE: With IV contrast. Coronal and sagittal reformations.

FINDINGS:
LOWER CHEST: Bibasilar subsegmental atelectasis.
LIVER/BILIARY: Normal.
SPLEEN: Normal.
PANCREAS: Normal.
ADRENALS: Normal.
URINARY TRACT: Normal.
AORTA/VASCULAR: Atheromatous changes are present.
LYMPH NODES: No adenopathy.
BOWEL: Bowel is negative for obstruction or inflammatory changes. Normal appendix.
PELVIS: No free fluid.
BODY WALL/SKELETAL: No suspicious osseous lesions although CT is relatively insensitive for detection.

Impression:
IMPRESSION:

1, No acute findings.

Resulted: 01/24/19 0825, Result status: Final result

**US Abdomen Complete [181504913]**

Ordering provider: Katharine Jean Stark, NP 01/23/19 1623 | Resulted by: Mark J Jorgensen, MD
Performed: 01/24/19 0636 - 01/24/19 0701 | Accession number: RIS3620655
Resulting lab: SMIL
Narrative:
COMPLETE ABDOMINAL ULTRASOUND

HISTORY: Epigastric pain

COMPARISON: None

TECHNIQUE: Multiple transverse and longitudinal sonographic images were obtained of the upper abdomen.

FINDINGS:

Normal liver echotexture without focal lesions.

The gallbladder shows no evidence of cholelithiasis, wall thickening, or pericholecystic fluid.

No evidence of intrahepatic or extrahepatic biliary ductal dilatation. The common duct measures up to 5 mm.

Where seen, the pancreas is without focal abnormality.

The spleen is of normal size and echotexture.

The right kidney measures 10.1 cm in length and the left kidney measures 8.6 cm in length. Echotexture is normal. No evidence of hydronephrosis, calculi, or masses.

Generated by 5608 at 6/17/21  1:42 PM                                      Page 100

**Lincoln/Marcus 1910**

Fax Server          6/17/2021 1:45:13 PM   PAGE 102/190    Fax Server

**HONOR**HEALTH. | SOMC Osborn Medical Center | Marcus, Leslie S
7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F
Scottsdale AZ 85251-6432 | Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## RADIOLOGY REPORTS (continued)

Resulted: 01/24/19 0825, Result status: Final result

**US Abdomen Complete [181504913] (continued)**
The abdominal aorta is of normal caliber.

The IVC appears patent.

No free fluid is seen in the upper abdomen.

Impression:
IMPRESSION:

No evidence of cholelithiasis, acute cholecystitis, or biliary ductal dilatation.

### Testing Performed By

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **105004 - Unknown** | SMIL | Unknown | Unknown | 09/11/14 1321 - Present |

### ECG/EMG Results

Resulted: 01/17/19 1039, Result status: Final result

**ECG 12 lead [178390980]**
Ordering provider: Lindsey Ann Bayer, DO 01/17/19 1036   Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
Otherwise normal ECG
When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY 44 BPM
Nonspecific T wave abnormality no longer evident in Inferior leads
Confirmed by OSWOOD M.D., BRADLEY (2486) on 1/17/2019 6:55:32 PM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1039 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 119 | BPM | — | — |
| Atrial Rate | 119 | BPM | — | — |
| QRS-Interval | 80 | ms | — | — |
| QT-Interval | 320 | ms | — | — |
| QTc | 450 | ms | — | — |
| Calculated P Axis | 55 | degrees | — | — |
| Calculated R Axis | 66 | degrees | — | — |
| Calculated T Axis | 66 | degrees | — | — |

Resulted: 01/17/19 1039, Result status: Preliminary result

**ECG 12 lead [178390980]**
Ordering provider: Lindsey Ann Bayer, DO 01/17/19 1036   Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
Otherwise normal ECG

Generated by 5608 at 6/17/21 1:42 PM                                    Page 101

**Lincoln/Marcus 1911**

 **HONOR**HEALTH.™

| SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|
| 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | Adm: 1/17/2019, D/C: 1/26/2019 |

## ECG/EMG Results (continued)

Resulted: 01/17/19 1039, Result status:
Preliminary result

### ECG 12 lead [178390980] (continued)

When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY 44 BPM
Nonspecific T wave abnormality no longer evident in Inferior leads

#### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1039 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 119 | BPM | — | — |
| Atrial Rate | 119 | BPM | — | — |
| QRS-Interval | 80 | ms | — | — |
| QT-Interval | 320 | ms | — | — |
| QTc | 450 | ms | — | — |
| Calculated P Axis | 55 | degrees | — | — |
| Calculated R Axis | 66 | degrees | — | — |
| Calculated T Axis | 66 | degrees | — | — |

Resulted: 01/17/19 1039, Result status:
Preliminary result

### ECG 12 lead [178390980]

Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1036    Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
Otherwise normal ECG
When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY 44 BPM
Nonspecific T wave abnormality no longer evident in Inferior leads

#### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1039 |

#### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 119 | BPM | — | — |
| Atrial Rate | 119 | BPM | — | — |
| QRS-Interval | 80 | ms | — | — |
| QT-Interval | 320 | ms | — | — |
| QTc | 450 | ms | — | — |
| Calculated P Axis | 55 | degrees | — | — |
| Calculated R Axis | 66 | degrees | — | — |
| Calculated T Axis | 66 | degrees | — | — |

Resulted: 01/17/19 1051, Result status: Final
result

### ECG 12 lead [180994132]

Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1048    Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
ST depression, consider subendocardial injury or digitalis effect
Nonspecific T wave abnormality

Generated by 5608 at 6/17/21  1:42 PM                                    Page 102

**Lincoln/Marcus 1912**



| | | |
|---|---|---|
| **HONOR**HEALTH™ | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |

## ECG/EMG Results (continued)

Resulted: 01/17/19 1051, Result status: Final result

**ECG 12 lead [180994132] (continued)**
Abnormal ECG
When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY  97 BPM
ST now depressed in Inferior leads
ST now depressed in Anterior leads
Nonspecific T wave abnormality now evident in Lateral leads
Confirmed by OSWOOD M.D., BRADLEY (2486) on 1/17/2019 6:56:17 PM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1051 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 172 | BPM | — | — |
| Atrial Rate | 172 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 274 | ms | — | — |
| QTc | 463 | ms | — | — |
| Calculated P Axis | 75 | degrees | — | — |
| Calculated R Axis | 67 | degrees | — | — |
| Calculated T Axis | -166 | degrees | — | — |

Resulted: 01/17/19 1051, Result status: Preliminary result

**ECG 12 lead [180994132]**
Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1048    Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
ST depression, consider subendocardial injury or digitalis effect
Nonspecific T wave abnormality
Abnormal ECG
When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY  97 BPM
ST now depressed in Inferior leads
ST now depressed in Anterior leads
Nonspecific T wave abnormality now evident in Lateral leads

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1051 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 172 | BPM | — | — |
| Atrial Rate | 172 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 274 | ms | — | — |
| QTc | 463 | ms | — | — |
| Calculated P Axis | 75 | degrees | — | — |
| Calculated R Axis | 67 | degrees | — | — |
| Calculated T Axis | -166 | degrees | — | — |

Generated by 5608 at 6/17/21  1:42 PM                                    Page 103

**Lincoln/Marcus 1913**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## ECG/EMG Results (continued)

Resulted: 01/17/19 1051, Result status: Preliminary result

**ECG 12 lead [180994132] (continued)**

Resulted: 01/17/19 1051, Result status: Preliminary result

**ECG 12 lead [180994132]**

Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1048   Resulting lab: JCL MUSE
Narrative:
Sinus tachycardia
ST depression, consider subendocardial injury or digitalis effect
Nonspecific T wave abnormality
Abnormal ECG
When compared with ECG of 26-DEC-2018 14:30,
Vent. rate has increased BY  97 BPM
ST now depressed in Inferior leads
ST now depressed in Anterior leads
Nonspecific T wave abnormality now evident in Lateral leads

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1051 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 172 | BPM | — | — |
| Atrial Rate | 172 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 274 | ms | — | — |
| QTc | 463 | ms | — | — |
| Calculated P Axis | 75 | degrees | — | — |
| Calculated R Axis | 67 | degrees | — | — |
| Calculated T Axis | -166 | degrees | — | — |

Resulted: 01/17/19 1109, Result status: Final result

**ECG 12 lead [180994134]**

Ordering provider: Lindsey Ann Bayer, DO  01/17/19 1054   Resulting lab: JCL MUSE
Narrative:
Supraventricular tachycardia
Nonspecific ST and T wave abnormality
Abnormal ECG
When compared with ECG of 17-JAN-2019 10:51,
No significant change was found
Confirmed by OSWOOD M.D., BRADLEY (2486) on 1/17/2019 6:56:24 PM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1109 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 175 | BPM | — | — |
| Atrial Rate | 174 | BPM | — | — |
| QRS-Interval | 74 | ms | — | — |
| QT-Interval | 278 | ms | — | — |
| QTc | 474 | ms | — | — |

**Lincoln/Marcus 1914**

| **HONOR**HEALTH™ | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:            Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|---|

## ECG/EMG Results (continued)

Resulted: 01/17/19 1109, Result status: Final

**ECG 12 lead [180994134] (continued)** result

| Calculated R Axis | 57 | degrees | — | — |
|---|---|---|---|---|
| Calculated T Axis | 168 | degrees | — | — |

Resulted: 01/17/19 1109, Result status:

**ECG 12 lead [180994134]** Preliminary result

Ordering provider: Lindsey Ann Bayer, DO 01/17/19 1054    Resulting lab: JCL MUSE

Narrative:
Supraventricular tachycardia
Nonspecific ST and T wave abnormality
Abnormal ECG
When compared with ECG of 17-JAN-2019 10:51,
No significant change was found

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1109 |

### Components

| Component | Value | Reference<br>Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 175 | BPM | — | — |
| Atrial Rate | 174 | BPM | — | — |
| QRS-Interval | 74 | ms | — | — |
| QT-Interval | 278 | ms | — | — |
| QTc | 474 | ms | — | — |
| Calculated R Axis | 57 | degrees | — | — |
| Calculated T Axis | 168 | degrees | — | — |

Resulted: 01/17/19 1109, Result status:

**ECG 12 lead [180994134]** Preliminary result

Ordering provider: Lindsey Ann Bayer, DO 01/17/19 1054    Resulting lab: JCL MUSE

Narrative:
Supraventricular tachycardia
Nonspecific ST and T wave abnormality
Abnormal ECG
When compared with ECG of 17-JAN-2019 10:51,
No significant change was found

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/17/19 1109 |

### Components

| Component | Value | Reference<br>Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 175 | BPM | — | — |
| Atrial Rate | 174 | BPM | — | — |
| QRS-Interval | 74 | ms | — | — |
| QT-Interval | 278 | ms | — | — |
| QTc | 474 | ms | — | — |
| Calculated R Axis | 57 | degrees | — | — |
| Calculated T Axis | 168 | degrees | — | — |

**Lincoln/Marcus 1915**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40190170128 |
| | | Adm: 1/17/2019, D/C: 1/26/2019 |

## ECG/EMG Results (continued)

Resulted: 01/22/19 1602, Result status: Final result

**ECG 12 lead [181504880]**

Ordering provider: Alvin Mathew, DO  01/22/19 1547     Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 17-JAN-2019 11:09,
Premature atrial complexes are now Present
Vent. rate has decreased BY  94 BPM
ST no longer depressed in Inferior leads
ST elevation now present in Lateral leads
T wave inversion no longer evident in Anterior leads
Confirmed by LE, P. CAMILLE (396) on 1/22/2019 11:34:45 PM

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/22/19 1602 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 66 | ms | — | — |
| QT-Interval | 396 | ms | — | — |
| QTc | 460 | ms | — | — |
| Calculated P Axis | 56 | degrees | — | — |
| Calculated R Axis | 11 | degrees | — | — |
| Calculated T Axis | 19 | degrees | — | — |

Resulted: 01/22/19 1602, Result status: Preliminary result

**ECG 12 lead [181504880]**

Ordering provider: Alvin Mathew, DO  01/22/19 1547     Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 17-JAN-2019 11:09,
Premature atrial complexes are now Present
Vent. rate has decreased BY  94 BPM
ST no longer depressed in Inferior leads
ST elevation now present in Lateral leads
T wave inversion no longer evident in Anterior leads

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/22/19 1602 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 66 | ms | — | — |
| QT-Interval | 396 | ms | — | — |
| QTc | 460 | ms | — | — |
| Calculated P Axis | 56 | degrees | — | — |

**Lincoln/Marcus 1916**

 **HONOR**HEALTH.

| | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40190170128<br>Adm: 1/17/2019, D/C: 1/26/2019 |
|---|---|---|

## ECG/EMG Results (continued)

Resulted: 01/22/19 1602, Result status:
Preliminary result

**ECG 12 lead [181504880] (continued)**

| | | | | |
|---|---|---|---|---|
| Calculated R Axis | 11 | degrees | — | — |
| Calculated T Axis | 19 | degrees | — | — |

Resulted: 01/22/19 1602, Result status:
Preliminary result

**ECG 12 lead [181504880]**

Ordering provider: Alvin Mathew, DO  01/22/19 1547          Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 17-JAN-2019 11:09,
Premature atrial complexes are now Present
Vent. rate has decreased BY  94 BPM
ST no longer depressed in Inferior leads
ST elevation now present in Lateral leads
T wave inversion no longer evident in Anterior leads

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/22/19 1602 |

Components

| Component | Value | Reference<br>Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 66 | ms | — | — |
| QT-Interval | 396 | ms | — | — |
| QTc | 460 | ms | — | — |
| Calculated P Axis | 56 | degrees | — | — |
| Calculated R Axis | 11 | degrees | — | — |
| Calculated T Axis | 19 | degrees | — | — |

Resulted: 01/25/19 0958, Result status: Final
result

**ECG 12 lead [181798026]**

Ordering provider: Jayna Sumiko Ling, NP  01/25/19 0928          Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 22-JAN-2019 16:02,
Non-specific change in ST segment in Inferior leads
Confirmed by LE, P. CAMILLE (396) on 1/25/2019 10:53:48 PM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/25/19 0958 |

Components

| Component | Value | Reference<br>Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 392 | ms | — | — |

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 107

**Lincoln/Marcus 1917**



| | | | | |
|---|---|---|---|---|
| HONORHEALTH™ | SOMC Osborn Medical Center 7400 E. Osborn Road Scottsdale AZ 85251-6432 | Marcus, Leslie S MRN: 3220726, DOB:        Sex: F Acct #: 40190170128 Adm: 1/17/2019, D/C: 1/26/2019 | | |

### ECG/EMG Results (continued)

Resulted: 01/25/19 0958, Result status: Final result

**ECG 12 lead [181798026] (continued)**

| Component | Value | Units | Flag | Lab |
|---|---|---|---|---|
| QTc | 455 | ms | — | — |
| Calculated P Axis | 43 | degrees | — | — |
| Calculated R Axis | 56 | degrees | — | — |
| Calculated T Axis | 63 | degrees | — | — |

Resulted: 01/25/19 0958, Result status: Preliminary result

**ECG 12 lead [181798026]**

Ordering provider: Jayna Sumiko Ling, NP  01/25/19 0928      Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 22-JAN-2019 16:02,
Non-specific change in ST segment in Inferior leads

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/25/19 0958 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 392 | ms | — | — |
| QTc | 455 | ms | — | — |
| Calculated P Axis | 43 | degrees | — | — |
| Calculated R Axis | 56 | degrees | — | — |
| Calculated T Axis | 63 | degrees | — | — |

Resulted: 01/25/19 0958, Result status: Preliminary result

**ECG 12 lead [181798026]**

Ordering provider: Jayna Sumiko Ling, NP  01/25/19 0928      Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 22-JAN-2019 16:02,
Non-specific change in ST segment in Inferior leads

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 01/25/19 0958 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 81 | BPM | — | — |
| Atrial Rate | 81 | BPM | — | — |
| QRS-Interval | 78 | ms | — | — |
| QT-Interval | 392 | ms | — | — |
| QTc | 455 | ms | — | — |
| Calculated P Axis | 43 | degrees | — | — |
| Calculated R Axis | 56 | degrees | — | — |

Generated by 5608 at 6/17/21  1:42 PM                                    Page 108

**Lincoln/Marcus 1918**

**HONOR**HEALTH™

SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432

Marcus, Leslie S
MRN: 3220726, DOB:              Sex: F
Acct #: 40190170128
Adm: 1/17/2019, D/C: 1/26/2019

## ECG/EMG Results (continued)

Resulted: 01/25/19 0958, Result status:
Preliminary result

ECG 12 lead [181798026] (continued)

| | | | | |
|---|---|---|---|---|
| Calculated T Axis | 63 | degrees | — | — |

### Testing Performed By

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **4021 - MUSE** | JCL MUSE | Unknown | Unknown | 03/09/12 1007 - Present |

**Lincoln/Marcus 1919**



| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          , Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 |
| --- | --- |

## Discharge Summaries

**Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212**

| Author: Luke Williams Hise, MD<br>Filed: 04/18/19 1510<br>Status: Signed | Service: —<br>Date of Service: 04/18/19 1212<br>Editor: Luke Williams Hise, MD (Physician) | Author Type: Physician<br>Creation Time: 04/18/19 1503 |
| --- | --- | --- |



AFFILIATED HOSPITALISTS

NAME: Leslie S Marcus
MRN: 3220726
DATE OF BIRTH:          Age: 47 y.o.
PRIMARY CARE PHYSICIAN: Frank E Cibulka, MD
PHONE: 480-882-7360
ADMISSION DATE/TIME: 4/12/2019  1:53 PM

## DISCHARGE SUMMARY

### DISCHARGE DIAGNOSIS:
Principal Problem:
  PE (pulmonary thromboembolism) POA: Yes
Active Problems:
  Generalized anxiety disorder POA: Yes
  Sinus tachycardia POA: Yes
  GI bleed POA: Unknown
  Chest pain POA: Unknown
  Rectal bleeding POA: Unknown
Resolved Problems:
  * No resolved hospital problems. *


**Pulmonary embolism**
**DVT**
R AC vein, R basilic vein, left subclavian non occlusive thrombus, left peroneal vein.
In the setting of recent flights.
**Atrial flutter**
Secondary to volume depletion in the setting of colonoscopy prep. Sinus now.
Has hx of pAF sp cryo PVI in Jan 2019, was on flecainide and Eliquis. Now on propafenone.
**Grade B esophagitis**
PPI + carafate
**Cecal ulceration, rectosig polyp**
**Anxiety**
QHS and prn bzds. Appreciate psych eval.

### DISCHARGE TO-DO LIST:
See your PCP and EP doctor.

Generated by 5608 at 6/17/21  1:42 PM                              Page 110

**Lincoln/Marcus 1920**

Fax Server          6/17/2021 1:45:13 PM   PAGE 112/190    Fax Server



| | SOMC Osborn Medical Center | Marcus, Leslie S | |
|---|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB: | Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 | |
| | | Adm: 4/12/2019, D/C: 4/18/2019 | |

Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

## HOSPITAL ADMISSION:

Ms. Marcus is an unfortunate 47 y.o. female female with PMH of atrial fibrillation sp ablation with Dr. Butto, UGIB with ulcers in esophagus, previous possible DVT in right arm, anxiety disorder on chronic klonopin, and intermittent elevated ammonia and intermittent confusion who presented with red stool, worsening nausea and found to have PE.

## HOSPITAL COURSE:

This is a 47-year-old female who had a complicated hospital stay. Chief problem was pulmonary embolism that was thought to be provoked by recent travel. She was found to have thrombus in her right arm as well as left subclavian thrombus as well as a left peroneal vein thrombus. She was treated with weight-based Lovenox and transitioned to Eliquis on discharge. She was evaluated by the hematology service. She will have a 7-day course of 10 mg twice daily of Eliquis followed by 5 mg twice daily. She is on room air at the time of discharge.

With regards to her complaints of rectal bleeding, the patient will undergo both EGD and colonoscopy. Her colonoscopy demonstrated a small rectosigmoid polyp that was removed. There were mild internal hemorrhoids. No findings on the colonoscopy explained her rectal bleeding. With regards to her EGD, she was found to have esophagitis as well as mild gastritis. Biopsies were taken for H. pylori. She will be treated with Protonix 40 mg twice a day for 3 months as well as Carafate for 1 month.

With regards to her history of atrial flutter patient demonstrated atrial tachycardia in the setting of volume depletion related to her preparation for her endoscopy. She was previously treated with flecainide and Eliquis. She has a history of cryoablation for paroxysmal atrial fibrillation in January 2019. She was transitioned from flecainide to propafenone. She is not discharged with a beta-blocker given her relative low blood pressure

At the time of discharge she is ambulatory and tolerating a regular diet with intact bowel function and a heart rate in the 80s. She has not demonstrated any further atrial tachycardia while maintained on propafenone. Instructions for follow-up with her electrophysiologist primary care physician have been given.

Please note that multiple efforts were made to convince the patient to allow for a formal psychiatric evaluation, she was reluctant to participate in this endeavor. She has refused her antidepressant to address an anxiety condition.

## DISCHARGE DISPOSITION:
Home or Self Care

## PROCEDURES/CONSULTANTS:

Generated by 5608 at 6/17/21 1:42 PM                                    Page 111

**Lincoln/Marcus 1921**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | | Adm: 4/12/2019, D/C: 4/18/2019 |

## Discharge Summaries (continued)

### Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

#### Surgical/Procedural Cases on this Admission

| Case IDs | Date | Procedure | Surgeon | Location | Status |
|---|---|---|---|---|---|
| 105973 0 | 4/14/1 9 | EGD W/ INTERVENTION, BIOPSY (ENDO) | Deepa K Shah, MD | SOMC ENDOSCOPY | Comp |
| 106058 9 | 4/15/1 9 | COLONOSCOPY (ENDO) | Deepa K Shah, MD | SOMC ENDOSCOPY | Comp |
| 106266 4 | 4/16/1 9 | COLONOSCOPY W/ INTERVENTION, BIOPSY, POLYP, (ENDO) | Deepa K Shah, MD | SOMC ENDOSCOPY | Comp |

#### Consults (From admission, onward)

| Start | | | | Ordered |
|---|---|---|---|---|
| 04/17/ 19 1901 | **Psychiatry Consult** Once, Status: Canceled Provider: Nancy Katherine Dye, NP | | | 04/17/ 19 1903 |
| | Start | Status | Provider | |
| | 04/17/19 1901 | Canceled | Nancy Katherine Dye, NP | Order ID: 192038332 |
| 04/17/ 19 1409 | **Psychiatry Consult** Once Provider: Nancy Katherine Dye, NP | | | 04/17/ 19 1409 |
| | Start | Status | Provider | |
| | 04/17/19 1409 | Completed | Nancy Katherine Dye, NP | Order ID: 192038330 |
| 04/15/ 19 0934 | **Neurology Consult** Once, Status: Canceled Provider: Gary N Reese, MD | | | 04/15/ 19 0934 |
| | Start | Status | Provider | |
| | 04/15/19 0934 | Canceled | Gary N Reese, MD | Order ID: 191789722 |
| 04/15/ 19 0639 | **Neurology Consult** Once, Status: Canceled Provider: Gary N Reese, MD | | | 04/15/ 19 0639 |
| | Start | Status | Provider | |
| | 04/15/19 0639 | Canceled | Gary N Reese, MD | Order ID: 191789717 |
| 04/13/ 19 1055 | **Psychiatry Consult** Once Provider: Barbara Amezcua Schulte, NP | | | 04/13/ 19 1055 |
| | Start | Status | Provider | |
| | 04/13/19 1055 | Completed | Barbara Amezcua Schulte, NP | Order ID: 191656913 |

**Lincoln/Marcus 1922**



**HONOR**HEALTH™

SOMC Osborn Medical
Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432

Marcus, Leslie S
MRN: 3220726, DOB:            Sex: F
Acct #: 40191020262
Adm: 4/12/2019, D/C: 4/18/2019

## Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

| 04/13/19 1014 | **Gastroenterology Consult** Once<br>Provider: Deepa K Shah, MD | | | 04/13/19 1014 |
|---|---|---|---|---|
| | Start | Status | Provider | |
| | 04/13/19 1014 | Completed | Deepa K Shah, MD    Order ID: 191656909 | |
| 04/13/19 1007 | **Electrophysiology Consult** Once<br>Provider: Junaid Bhutto, MD | | | 04/13/19 1006 |
| | Start | Status | Provider | |
| | 04/13/19 1007 | Completed | Junaid Bhutto, MD    Order ID: 191656907 | |
| 04/13/19 0948 | **Electrophysiology Consult** Once,  Status: Canceled<br>Provider: Junaid Bhutto, MD | | | 04/13/19 0953 |
| | Start | Status | Provider | |
| | 04/13/19 0948 | Canceled | Junaid Bhutto, MD    Order ID: 191656905 | |
| 04/13/19 0946 | **Psychiatry Consult** Once,  Status: Canceled<br>Provider: (Not yet assigned) | | | 04/13/19 0945 |
| | Start | Status | Provider | |
| | 04/13/19 0946 | Canceled | (Not yet assigned)    Order ID: 191656903 | |
| 04/13/19 0943 | **Gastroenterology Consult** Once,  Status: Canceled<br>Provider: Deepa K Shah, MD | | | 04/13/19 0943 |
| | Start | Status | Provider | |
| | 04/13/19 0943 | Canceled | Deepa K Shah, MD    Order ID: 191656899 | |
| 04/13/19 0744 | **Hematology/oncology Consult** Once<br>Provider: Tania Elie Cortas, MD | | | 04/13/19 0743 |
| | Start | Status | Provider | |
| | 04/13/19 0744 | Completed | Tania Elie Cortas, MD    Order ID: 191656894 | |
| 04/12/19 1855 | **Hematology/oncology Consult** Once,  Status: Canceled<br>Provider: Tania Elie Cortas, MD | | | 04/12/19 1859 |
| | Start | Status | Provider | |
| | 04/12/19 1855 | Canceled | Tania Elie Cortas, MD    Order ID: 191625959 | |
| 04/12/19 1659 | **Hospitalist Consult** Once,  Status: Canceled<br>Provider: (Not yet assigned) | | | 04/12/19 1658 |
| | Start | Status | Provider | |
| | 04/12/19 1659 | Canceled | (Not yet assigned)    Order ID: 191625943 | |

**PATIENT INSTRUCTIONS:**

Generated by 5608 at 6/17/21  1:42 PM

**Lincoln/Marcus 1923**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| **HONOR**HEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:        , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | | Adm: 4/12/2019, D/C: 4/18/2019 |

### Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

**Your Medications**

**START taking these medications**

| | Morning | Noon | Evening | Bedtime | As Needed |
|---|---|---|---|---|---|
| **pantoprazole** 40 mg tablet<br>Instructions: Take 1 tablet (40 mg total) by mouth every 12 (twelve) hours.<br>Commonly known as: PROTONIX | | | | | |
| **propafenone** 325 mg 12 hr capsule<br>Instructions: Take 1 capsule (325 mg total) by mouth every 12 (twelve) hours.<br>Commonly known as: RYTHMOL SR | | | | | |
| **sucralfate** 1 g/10mL oral suspension<br>Instructions: Take 10 mLs (1 g total) by mouth 4 (four) times daily for 30 days.<br>Commonly known as: CARAFATE | | | | | |

**CHANGE how you take these medications**

| | Morning | Noon | Evening | Bedtime | As Needed |
|---|---|---|---|---|---|
| **apixaban** 5 mg Tabs tablet<br>Instructions: Take 2 tablets (10 mg total) by mouth 2 (two) times daily for 7 days, THEN 1 tablet (5 mg total) 2 (two) times daily for 30 days.<br>Commonly known as: ELIQUIS<br>Start taking on: **4/18/2019**<br>What changed: **See the new instructions.**<br>Notes to patient: Follow instructions above for dosing. | | | | | |

**CONTINUE taking these medications**

| | Morning | Noon | Evening | Bedtime | As Needed |
|---|---|---|---|---|---|

Generated by 5608 at 6/17/21  1:42 PM                                                Page 114

**Lincoln/Marcus 1924**

**HONOR**HEALTH.™

| | |
|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:        , Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 |

### Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| **atorvastatin** 20 mg tablet<br>Instructions: Take 20 mg by mouth at bedtime.<br>Commonly known as: LIPITOR | | | | | | |
| **clonazePAM** 1 mg tablet<br>Instructions: Take 1 tablet (1 mg total) by mouth 2 (two) times daily as needed for Anxiety.<br>Commonly known as: KlonoPIN | | | | | | |
| **COMPOUNDED MEDICATION**<br>Instructions: Med Name: cbd oils<br>Commonly known as: enter medication name in Admin Instructions | | | | | | |
| **montelukast** 10 mg tablet<br>Instructions: Take 10 mg by mouth at bedtime.<br>Commonly known as: SINGULAIR | | | | | | |

STOP taking these medications
**docusate sodium** 100 MG capsule
Commonly known as: COLACE

**flecainide** 100 mg tablet
Commonly known as: TAMBOCOR

**SYMBICORT** 160-4.5 MCG/ACT inhaler
Generic drug: budesonide-formoterol

### Where to Get Your Medications

These medications were sent to Walgreens Drug Store 07582 - LITCHFIELD PARK, AZ - 13014 W CAMELBACK RD AT NWC OF DYSART & CAMELBACK
  Phone: 623-935-0528

13014 W CAMELBACK RD, LITCHFIELD PARK AZ 85340-9401

**Lincoln/Marcus 1925**



| HONORHEALTH | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 |

### Discharge Summaries (continued)

### Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

- apixaban 5 mg Tabs tablet
- pantoprazole 40 mg tablet
- propafenone 325 mg 12 hr capsule
- sucralfate 1 g/10mL oral suspension

**DATA:**
**CBC:**
**Recent Labs**

|       | 04/16/19 0440 | 04/17/19 0025 | 04/18/19 0310 |
|-------|------|------|------|
| WBC   | 5.0  | 6.2  | 6.1  |
| HGB   | 11.3* | 11.0* | 11.3* |
| HCT   | 33.3* | 32.9* | 33.3* |
| PLTCT | 382  | 368  | 349  |
| MCV   | 83.8 | 83.4 | 83.2 |

**CMP:**
**Recent Labs**

|            | 04/16/19 0440 | 04/17/19 0025 |
|------------|------|------|
| GLU        | 88   | 86   |
| NA         | 139  | 137  |
| K          | 3.9  | 3.8  |
| CL         | 106  | 106  |
| CO2        | 25   | 25   |
| BUN        | 7*   | 13   |
| CREATININE | 0.9  | 1.0  |
| GFRNONAA   | >60  | 59*  |
| GFRAA      | >60  | >60  |
| CA         | 9.0  | 8.6* |

**CRP/SED:**
**Recent Labs**

|     | 04/16/19 0440 |
|-----|------|
| ESR | 20   |

Generated by 5608 at 6/17/21  1:42 PM                                    Page 116

**Lincoln/Marcus 1926**

**HONOR**HEALTH.™  SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432

Marcus, Leslie S
MRN: 3220726, DOB:         , Sex: F
Acct #: 40191020262
Adm: 4/12/2019, D/C: 4/18/2019

Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

**COAGS:** No results for input(s): INR, PRO, APTT in the last 72 hours.

**CULTURES:**
Microbiology Results (last 7 days)

| Procedure | Component | Value | Units | Date/Time |
|---|---|---|---|---|
| **Culture Urine [191625938]** | | | | Collected: 04/12/19 1410 |
| Order Status: Completed | | Specimen: Urine, Clean Catch | | Updated: 04/13/19 2122 |
| | **Culture Urine** | 50,000 - 100,000 cfu/mL Mixed flora, no further workup indicated | | |

No results found for: BC

No results found for: BFLDAERCX, BFLDANACX

No results found for: RESPAERCX

Culture Urine

| Date | Value | Ref Range | Status |
|---|---|---|---|
| 04/12/2019 | | | Final |
| | 50,000 - 100,000 cfu/mL Mixed flora, no further workup indicated | | |
| 01/17/2019 | No growth - final. | | Final |

**RADIOLOGY:**
Cta Chest (pe)

Result Date: 4/12/2019
CTA THORAX - PULMONARY ARTERIES  HISTORY:  Clinical concern for pulmonary embolism  COMPARISON:  1/18/19 TECHNIQUE:  Intravenous low osmolar contrast. Coronal and sagittal reformations including 3D maximum intensity projections. FINDINGS:  Small filling defects are identified within branches of the right and left lower lobes compatible with a very small pulmonary embolism. Heart size is normal. No dissection of the aorta is evident. Tree-in-bud type reticular and nodular opacities are seen within the anterior medial right middle lobe, the right lower lobe, and the right apex.  These are likely infectious or inflammatory given their clustered distribution and improvement compared with 1/18/19.  There is some additional reticular opacity in the bilateral lung bases likely reflect atelectasis. No pleural effusion. Esophagus appears diffusely mildly thick-walled although this appearance is slightly improved compared with prior. IMPRESSION: Very small pulmonary embolism involving branches of the right and left lower lobes. Tree-in-bud type reticular and nodular opacities in the right lung improved compared with prior.  This may be postinflammatory or related to chronic

**Lincoln/Marcus 1927**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| **HONOR**HEALTH™ | 7400 E. Osborn Road | MRN: 3220726, DOB:         , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | | Adm: 4/12/2019, D/C: 4/18/2019 |

### Discharge Summaries (continued)

**Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)**

small airways disease. Recurrent mild infiltrate not excluded. Diffusely mildly thick-walled esophagus. This could reflect an esophagitis in the appropriate clinical setting. Clinical correlation and follow-up suggested. SEAN PERINI 4/12/2019 4:55 PM

X-ray Chest 1 View Portable

Result Date: 4/12/2019
CHEST HISTORY: Chest pain COMPARISON: Chest radiograph 1/19/2019 VIEWS: Chest single view. FINDINGS: Normal heart size. No pulmonary vascular congestion. The questioned right apical pulmonary nodule identified on prior exam is poorly conspicuous on today's study. There is no focal consolidation, pleural effusion or pneumothorax. IMPRESSION: 1. No acute findings. SARAH PALESTRANT 4/12/2019 2:25 PM

Us Duplex Venous Bilateral Legs

Result Date: 4/13/2019
BILATERAL LOWER EXTREMITY VENOUS DOPPLER ULTRASOUND HISTORY: Swelling COMPARISON: None TECHNIQUE: Multiple transverse and longitudinal sonographic images were obtained including color Doppler images and spectral Doppler waveforms. FINDINGS: The common femoral, femoral, popliteal, and greater saphenous veins demonstrate normal compressibility. Normal color Doppler flow and spectral Doppler waveforms within these veins. Visualized calf veins on the right are patent. The left anterior tibial and posterior tibial veins are patent. Occlusive thrombus is evident in the left peroneal vein. No focal fluid collections.

IMPRESSION: Deep vein thrombosis of the left peroneal vein. GLENN COOK 4/13/2019 6:37 PM

Us Duplex Venous Bilateral Arms

Result Date: 4/13/2019
BILATERAL UPPER EXTREMITY VENOUS DOPPLER ULTRASOUND HISTORY: Right upper extremity thrombosis COMPARISON: None TECHNIQUE: Multiple transverse and longitudinal sonographic images were obtained including color Doppler and spectral waveforms to evaluate for thrombus. FINDINGS: On the right the internal jugular vein, the subclavian vein, axillary, brachial veins are patent. The cephalic vein is compressible without evidence of clot. Nonocclusive thrombus is present in the antecubital vein and in the basilic vein just above the antecubital fossa. Basilic vein more superiorly is widely patent. On the left internal jugular vein is patent. Small amount of nonocclusive thrombosis present in the left subclavian vein. The axillary, basilic, brachial, and cephalic veins are patent.

IMPRESSION: Nonocclusive thrombus in the right antecubital vein and in the caudal aspect of the right basilic vein. Nonocclusive thrombus in the left subclavian vein. GLENN COOK 4/13/2019 6:34 PM

Ct Brain Wo Contrast

**Lincoln/Marcus 1928**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:        , Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | | Adm: 4/12/2019, D/C: 4/18/2019 |

**Discharge Summaries (continued)**

**Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)**

Result Date: 4/14/2019
CT HEAD WITHOUT CONTRAST HISTORY:  Severe headache.  Forgetfulness.
COMPARISON:  CT head from 01/19/2019. TECHNIQUE:  No contrast.   FINDINGS:
No acute intracranial hemorrhage, mass effect, or edema.   No midline shift. The
ventricles are within normal limits in size and configuration. Mild nasal thickening in the
right maxillary sinus.  Mild mucosal thickening in the ethmoid air cells.  Mastoid air cells
are clear. IMPRESSION: 1. No acute intracranial abnormality. STEVEN WISE
4/14/2019 2:36 PM

Cta Neck Carotid

Result Date: 4/14/2019
CTA NECK WITHOUT AND WITH CONTRAST HISTORY:  Speech issues.
Forgetfulness. COMPARISON:  Correlation made to CT chest exams from 4/12/2019
and 1/18/2019. TECHNIQUE: Intravenous low osmolar contrast, .  Noncontrast and
arterial phases.  Coronal and sagittal reformations.  3-D reformations on independent
workstation. FINDINGS: CTA of the neck: The aortic arch and proximal great vessels
are patent.  Left vertebral artery arises directly from the aortic arch, an anatomic variant.
The bilateral carotid systems are patent without evidence of flow-limiting stenosis. The
vertebral arteries are patent bilaterally without evidence of flow-limiting stenosis or
dissection. Cervical spondylosis.  Small calcified granuloma in the left upper lobe.
Clustered micronodules and tree-in-bud opacities in the right upper lobe, improved
compared to January 2019.  Findings are compatible with improving infection.
Visualized esophageal wall appears thickened.

IMPRESSION: 1. No evidence of flow-limiting stenosis or dissection within the arteries
of the neck. 2. Clustered micronodules and tree-in-bud opacities in the right upper lobe,
improved compared to January 2019, compatible with improving infection. 3. Thickening
of the wall of the visualized esophagus, compatible with the patient's known
esophagitis. Measurement of carotid stenosis is based on criteria described in the North
American Symptomatic Carotid Endarterectomy Trial (NASCET).  NASCET criteria for
estimating stenosis compares the normal distal ICA diameter with the stenotic proximal
ICA diameter. STEVEN WISE 4/14/2019 2:43 PM

Echo Complete

Result Date: 4/15/2019
· RVSP is 25mmHg. no evidence PE · Low normal left ventricular ejection fraction
estimated. Ejection fraction: 55%. · Trace mitral valve regurgitation. · Mild tricuspid
valve regurgitation.

**PENDING RESULTS:**
HonorHealth IP PENDING LABORATORY AND RADIOLOGY RESULTS (From
admission to next 4h)

| | Order |
|---|---|
| Start | ed |

Generated by 5608 at 6/17/21  1:42 PM                    Page 119

**Lincoln/Marcus 1929**



| | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|---|
| | 7400 E. Osborn Road | MRN: 3220726, DOB:        Sex: F |
| | Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | | Adm: 4/12/2019, D/C: 4/18/2019 |

Discharge Summaries (continued)

Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)

| 04/18/ 19 0542 | **Kappa/Lambda Light Chains** Morning draw,  Routine | | | 04/17/ 19 0448 |
|---|---|---|---|---|
| | Order ID | Start | Status | |
| | 192038338 | 04/18/19 0542 | In process | |
| 04/18/ 19 0541 | **Immunofixation With Quantitation Of IgA, IgG, IgM** Morning draw,  Routine | | | 04/17/ 19 0449 |
| | Order ID | Start | Status | |
| | 192038339 | 04/18/19 0541 | In process | |
| 04/18/ 19 0400 | **Protein Electrophoresis, Total** Morning draw,  Routine | | | 04/17/ 19 0448 |
| | Order ID | Start | Status | |
| | 192038336 | 04/18/19 0400 | In process | |
| 04/16/ 19 1435 | **ANA Screen (IFA) W/Reflex To Titer/Pattern/ANAchoice Cascade** Once,  Routine | | | 04/16/ 19 1134 |
| | Order ID | Start | Status | |
| | 192038309 | 04/16/19 1435 | In process | |
| 04/15/ 19 0400 | **Basic Metabolic Panel** Daily,  Routine,  Status: Canceled | | | 04/14/ 19 0728 |
| | Order ID | Start | Status | |
| | 192038334 | 04/18/19 0400 | Collected (04/18/19 0312) | |
| 04/13/ 19 1100 | **Lupus Anticoagulant** Once,  Routine | | | 04/13/ 19 1059 |
| | Order ID | Start | Status | |
| | 191708148 | 04/13/19 1100 | In process | |
| 04/13/ 19 1059 | **Prothrombin Gene Mutation** Once,  Routine | | | 04/13/ 19 1059 |
| | Order ID | Start | Status | |
| | 191708142 | 04/13/19 1059 | In process | |

**DISCHARGE EXAM:**
BP (!) 85/52 (BP Location: Left arm) | Pulse 79 | Temp 97.6 °F (36.4 °C) (Oral) | Resp 16 | Ht 5' 5" (1.651 m) | Wt 63.2 kg (139 lb 5.3 oz) | SpO2 96% | BMI 23.19 kg/m²
Gen: NAD, Pleasant and conversant
Head: NC, AT
Eyes: EOMI, sclera clear
Neck: ROM intact, supple, trachea midline
CV: RRR, S1, S2, non edematous
Pulm: Non labored, symmetric expansion
GI: Non distended, non tender, bowel sounds intact
Neuro: Moves all 4 extremities, 2-12 grossly intact
Psych: Pleasant with appropriate affect
Integumentary: No suspicious lesions, skin intact

**SIGNED:**
Luke Williams Hise, MD
4/18/2019
3:03 PM

Discharge Time: 35 minutes

Generated by 5608 at 6/17/21  1:42 PM                                                    Page 120

**Lincoln/Marcus 1930**

 **HONOR**HEALTH™

| | | |
|---|---|---|
| SOMC Osborn Medical Center | Marcus, Leslie S | |
| 7400 E. Osborn Road | MRN: 3220726, DOB: , Sex: F | |
| Scottsdale AZ 85251-6432 | Acct #: 40191020262 | |
| | Adm: 4/12/2019, D/C: 4/18/2019 | |

**Discharge Summaries (continued)**

**Discharge Summary by Luke Williams Hise, MD at 04/18/19 1212 (continued)**

Electronically signed by Luke Williams Hise, MD on 04/18/19 1510

**ED Provider Notes**

Pedro Jose Roque, MD 4/13/2019 06:17

**Scottsdale Emergency Associates** The Valley LeadER

**ED PROVIDER NOTE**
Date of Service: 4/12/2019
Time Seen: 2:02 PM
Provider:  Pedro Jose Roque, MD

### CHIEF COMPLAINT

**Chief Complaint**
Patient presents with
- Tachycardia
    *Pt reports tachycardia since Tues, rectal bleeding, intermittent CP.*
- Hyperventilating

### HISTORY OF PRESENT ILLNESS

The history is provided by the patient and a significant other.

This patient is a 47 y.o. female with PMH of atrial fibrillation and anxiety who presents to the ED accompanied by a loved one for tachycardia, difficultly breathing, and intermittent chest pain. The patient appears very anxious and is hyperventilating. She has not been feeling well for the past 4 days while she was visiting North Dakota. She reports having a rapid heart rate which would cause her to have difficulty sleeping and feel anxious. Her anxieties worsened as she was flying in from North Dakota today so immediately came to the ED after landing. She treated herself with a clonazepam earlier today. Per medical records, the patient was admitted for tachycardia in January 2019. She underwent an ablation for atrial fibrillation on 12/26/18 by Dr. Bhutto and is currently being treated with flecainide. She reports a history of blood clots but not PE. She reports a history of altered mental status secondary to elevated ammonia levels and she is concerned that she may have an elevated ammonia now. She denies being on opioids, fioriect, anticoagulants, or seizure medication. History is limited secondary to her anxiety distress.

There are no other complaints. There are no other exacerbating or alleviating factors. There are no other reported associated signs or symptoms.

**Lincoln/Marcus 1931**

**HONOR**HEALTH.

SOMC Osborn Medical Center
7400 E. Osborn Road
Scottsdale AZ 85251-6432

Marcus, Leslie S
MRN: 3220726, DOB:          Sex: F
Acct #: 40191020262
Adm: 4/12/2019, D/C: 4/18/2019

**ED Provider Notes (continued)**
PCP: Frank E Cibulka, MD

## PAST MEDICAL HISTORY

**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Anxiety | |
| • Atrial fibrillation | |
| • Depression | |
| • Disc disorder | |
| *bulding discs of back* | |
| • Endometriosis | |
| • History of blood clots | |

## FAMILY MEDICAL HISTORY

**Family History**

| Problem | Relation | Age of Onset |
|---|---|---|
| • Heart disease | Father | |

## PAST SURGICAL HISTORY

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • EGD W/ INTERVENTION, BIOPSY (ENDO) | Left | 1/26/2019 |
| *Performed by Deepa K Shah, MD at SOMC ENDOSCOPY* | | |
| • A FIB ABLATION WITH TEE AND MAPPING | N/A | 12/26/2018 |
| *Performed by Junaid Bhutto, MD at SOMC CARDIAC CATH* | | |
| • HYSTERECTOMY | | |

## SOCIAL HISTORY

**Social History**

Tobacco Use
• Smoking status:          Former Smoker
• Smokeless tobacco:    Never Used
Substance Use Topics
• Alcohol use:              No
• Drug use:                  Yes
     Types:                    Marijuana
        *Comment: PRN for back pain*

## MEDICATIONS

**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg TABS tablet | Take 5 mg by mouth 2 (two) times daily. | | | | Historical Provider, MD |

Generated by 5608 at 6/17/21  1:42 PM                                    Page 122

**Lincoln/Marcus 1932**