

| | |
|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:        Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 |

## ECG/EMG Results (continued)

Resulted: 04/12/19 1410, Result status:
Preliminary result

**ECG 12 lead [182109617] (continued)**

Sinus tachycardia
Otherwise normal ECG
When compared with ECG of 12-APR-2019 13:49,
Previous ECG has undetermined rhythm, needs review

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/12/19 1410 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 131 | BPM | — | — |
| Atrial Rate | 131 | BPM | — | — |
| QRS-Interval | 72 | ms | — | — |
| QT-Interval | 314 | ms | — | — |
| QTc | 463 | ms | — | — |
| Calculated P Axis | 72 | degrees | — | — |
| Calculated R Axis | 68 | degrees | — | — |
| Calculated T Axis | 72 | degrees | — | — |

Resulted: 04/15/19 1155, Result status: Final
result

**ECG 12 lead [191789720]**

Ordering provider: Jayna Sumiko Ling, NP  04/15/19 0804    Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 12-APR-2019 14:10,
Premature atrial complexes are now Present
Vent. rate has decreased BY 49 BPM
Confirmed by REUSS, CHRISTINA S. (2720) on 4/15/2019 11:08:15 PM

### Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/15/19 1155 |

### Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 82 | BPM | — | — |
| Atrial Rate | 82 | BPM | — | — |
| QRS-Interval | 82 | ms | — | — |
| QT-Interval | 384 | ms | — | — |
| QTc | 448 | ms | — | — |
| Calculated P Axis | 61 | degrees | — | — |
| Calculated R Axis | 51 | degrees | — | — |
| Calculated T Axis | 33 | degrees | — | — |

Resulted: 04/15/19 1155, Result status:
Preliminary result

**ECG 12 lead [191789720]**

Ordering provider: Jayna Sumiko Ling, NP  04/15/19 0804    Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes

Generated by 5608 at 6/17/21  1:42 PM                                      Page 185

EXHIBIT

__C, part 8__

**Lincoln/Marcus 1995**

 **HONOR**HEALTH.™

| | SOMC Osborn Medical Center 7400 E. Osborn Road Scottsdale AZ 85251-6432 | Marcus, Leslie S MRN: 3220726, DOB:        Sex: F Acct #: 40191020262 Adm: 4/12/2019, D/C: 4/18/2019 |
|---|---|---|

## ECG/EMG Results (continued)

Resulted: 04/15/19 1155, Result status: Preliminary result

### ECG 12 lead [191789720] (continued)

Otherwise normal ECG
When compared with ECG of 12-APR-2019 14:10,
Premature atrial complexes are now Present
Vent. rate has decreased BY  49 BPM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/15/19 1155 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 82 | BPM | — | — |
| Atrial Rate | 82 | BPM | — | — |
| QRS-Interval | 82 | ms | — | — |
| QT-Interval | 384 | ms | — | — |
| QTc | 448 | ms | — | — |
| Calculated P Axis | 61 | degrees | — | — |
| Calculated R Axis | 51 | degrees | — | — |
| Calculated T Axis | 33 | degrees | — | — |

Resulted: 04/15/19 1155, Result status: Preliminary result

### ECG 12 lead [191789720]

Ordering provider: Jayna Sumiko Ling, NP  04/15/19 0804   Resulting lab: JCL MUSE
Narrative:
Sinus rhythm with Premature atrial complexes
Otherwise normal ECG
When compared with ECG of 12-APR-2019 14:10,
Premature atrial complexes are now Present
Vent. rate has decreased BY  49 BPM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/15/19 1155 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 82 | BPM | — | — |
| Atrial Rate | 82 | BPM | — | — |
| QRS-Interval | 82 | ms | — | — |
| QT-Interval | 384 | ms | — | — |
| QTc | 448 | ms | — | — |
| Calculated P Axis | 61 | degrees | — | — |
| Calculated R Axis | 51 | degrees | — | — |
| Calculated T Axis | 33 | degrees | — | — |

Resulted: 04/16/19 0742, Result status: Final result

### ECG 12 lead [191789742]

Ordering provider: Jayna Sumiko Ling, NP  04/16/19 0006   Resulting lab: JCL MUSE
Narrative:
Normal sinus rhythm
Normal ECG

**Lincoln/Marcus 1996**



| | SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:          Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 |

## ECG/EMG Results (continued)

Resulted: 04/16/19 0742, Result status: Final result

### ECG 12 lead [191789742] (continued)

When compared with ECG of 15-APR-2019 11:55,
Premature atrial complexes are no longer Present
Confirmed by REUSS, CHRISTINA S. (2720) on 4/17/2019 4:51:28 PM

Specimen Information

| Type | Source | Collected On |
|------|--------|--------------|
| — | — | 04/16/19 0742 |

Components

| Component | Value | Reference Range | Flag | Lab |
|-----------|-------|-----------------|------|-----|
| Ventricular Rate | 90 | BPM | — | — |
| Atrial Rate | 90 | BPM | — | — |
| QRS-Interval | 84 | ms | — | — |
| QT-Interval | 366 | ms | — | — |
| QTc | 447 | ms | — | — |
| Calculated P Axis | 62 | degrees | — | — |
| Calculated R Axis | 53 | degrees | — | — |
| Calculated T Axis | 44 | degrees | — | — |

Resulted: 04/16/19 0742, Result status: Preliminary result

### ECG 12 lead [191789742]

Ordering provider: Jayna Sumiko Ling, NP  04/16/19 0006     Resulting lab: JCL MUSE
Narrative:
Normal sinus rhythm
Normal ECG
When compared with ECG of 15-APR-2019 11:55,
Premature atrial complexes are no longer Present

Specimen Information

| Type | Source | Collected On |
|------|--------|--------------|
| — | — | 04/16/19 0742 |

Components

| Component | Value | Reference Range | Flag | Lab |
|-----------|-------|-----------------|------|-----|
| Ventricular Rate | 90 | BPM | — | — |
| Atrial Rate | 90 | BPM | — | — |
| QRS-Interval | 84 | ms | — | — |
| QT-Interval | 366 | ms | — | — |
| QTc | 447 | ms | — | — |
| Calculated P Axis | 62 | degrees | — | — |
| Calculated R Axis | 53 | degrees | — | — |
| Calculated T Axis | 44 | degrees | — | — |

Resulted: 04/16/19 0742, Result status: Preliminary result

### ECG 12 lead [191789742]

Ordering provider: Jayna Sumiko Ling, NP  04/16/19 0006     Resulting lab: JCL MUSE
Narrative:
Normal sinus rhythm
Normal ECG
When compared with ECG of 15-APR-2019 11:55,
Premature atrial complexes are no longer Present

Generated by 5608 at 6/17/21  1:42 PM                                              Page 187

**Lincoln/Marcus 1997**

 **HONOR**HEALTH™

| | | |
|---|---|---|
| SOMC Osborn Medical Center<br>7400 E. Osborn Road<br>Scottsdale AZ 85251-6432 | Marcus, Leslie S<br>MRN: 3220726, DOB:                Sex: F<br>Acct #: 40191020262<br>Adm: 4/12/2019, D/C: 4/18/2019 | |

## ECG/EMG Results (continued)

Resulted: 04/16/19 0742, Result status:
Preliminary result

### ECG 12 lead [191789742] (continued)

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/16/19 0742 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 90 | BPM | — | — |
| Atrial Rate | 90 | BPM | — | — |
| QRS-Interval | 84 | ms | — | — |
| QT-Interval | 366 | ms | — | — |
| QTc | 447 | ms | — | — |
| Calculated P Axis | 62 | degrees | — | — |
| Calculated R Axis | 53 | degrees | — | — |
| Calculated T Axis | 44 | degrees | — | — |

Resulted: 04/16/19 1820, Result status: Final
result

### ECG 12 lead [192038318]

Ordering provider: Kimberly Linnae Collier, MD  04/16/19    Resulting lab: JCL MUSE
1806
Narrative:
Sinus rhythm with Premature atrial complexes in a pattern of bigeminy
Otherwise normal ECG
When compared with ECG of 16-APR-2019 07:42,
Premature atrial complexes are now Present
Confirmed by REUSS, CHRISTINA  S. (2720) on 4/17/2019 8:53:36 PM

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/16/19 1820 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 83 | BPM | — | — |
| Atrial Rate | 83 | BPM | — | — |
| QRS-Interval | 86 | ms | — | — |
| QT-Interval | 382 | ms | — | — |
| QTc | 448 | ms | — | — |
| Calculated P Axis | 68 | degrees | — | — |
| Calculated R Axis | 41 | degrees | — | — |
| Calculated T Axis | 41 | degrees | — | — |

Resulted: 04/16/19 1820, Result status:
Preliminary result

### ECG 12 lead [192038318]

Ordering provider: Kimberly Linnae Collier, MD  04/16/19    Resulting lab: JCL MUSE
1806
Narrative:
Sinus rhythm with Premature atrial complexes in a pattern of bigeminy
Otherwise normal ECG
When compared with ECG of 16-APR-2019 07:42,
Premature atrial complexes are now Present

Generated by 5608 at 6/17/21  1:42 PM                                    Page 188

**Lincoln/Marcus 1998**

Fax Server              6/17/2021 1:45:13 PM  PAGE 190/190    Fax Server

 | SOMC Osborn Medical Center | Marcus, Leslie S |
|---|---|
| 7400 E. Osborn Road | MRN: 3220726, DOB:          Sex: F |
| Scottsdale AZ 85251-6432 | Acct #: 40191020262 |
| | Adm: 4/12/2019, D/C: 4/18/2019 |

**ECG/EMG Results (continued)**

Resulted: 04/16/19 1820, Result status:

**ECG 12 lead [192038318] (continued)**     Preliminary result

Specimen Information

| Type | Source | Collected On |
|---|---|---|
| — | — | 04/16/19 1820 |

Components

| Component | Value | Reference Range | Flag | Lab |
|---|---|---|---|---|
| Ventricular Rate | 83 | BPM | — | — |
| Atrial Rate | 83 | BPM | — | — |
| QRS-Interval | 86 | ms | — | — |
| QT-Interval | 382 | ms | — | — |
| QTc | 448 | ms | — | — |
| Calculated P Axis | 68 | degrees | — | — |
| Calculated R Axis | 41 | degrees | — | — |
| Calculated T Axis | 41 | degrees | — | — |

**Testing Performed By**

| Lab – Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **4021 - MUSE** | JCL MUSE | Unknown | Unknown | 03/09/12 1007 - Present |

**END OF REPORT**

PAGE 190/190 * RCVD AT 6/17/2021 4:45:09 PM [Eastern Daylight Time] * SVR:VA1PWFAX201/2 * DNIS:6034301754 * CSID:Fax Server * ANI:16238795559 * DURATION (mm-ss):206-58

**Lincoln/Marcus 1999**

```
Subject:      FW: Claim #9303113
From:         DisabilityDocuments <DisabilityDocuments@lfg.com>
To:           S1MavroIngest <S1MavroIngest@lfg.com>
Date:         2021-06-18 08:23:47
```

```
From: Leslie Marcus <
Sent: Thursday, June 17, 2021 5:02 PM
To: DisabilityDocuments <DisabilityDocuments@lfg.com>
Subject: Claim #9303113
```

***This email is from an external source. Only open links and attachments from a
Trusted Sender.***

ATTN: Charles Martin

Claim: 9303113

MAYO and HONOR NOTES ATTACHED

\--

Leslie Marcus

**Lincoln/Marcus 2000**



**Name:** Leslie Marcus
**DOB:**          **MRN:** 12300675

# Clinical Notes

## 10/15/2020 – Telemedicine

### Consults - Outpatient

---

### SUBJECTIVE

**Patient ID:** Ms. Marcus presents for follow up for an Integrative Medicine Consultation dated 01/30/2020 and 03/04/2020. This was a video telemedicine visit because of the COVID-19 pandemic.

### ASSESSMENT / PLAN
#### #1 Myalgic encephalomyelitis/chronic fatigue syndrome
She was doing a bit better during the summer. She was swimming still very disabled. She went to acupuncture recently at the Mayo integrative Medicine Center and became much worse. She is now much more fatigued, has much more pain sleep is nonrestorative and is despondent. She is working with Dr. Kari Martin who is discontinuing Prozac and starting Pristiq. She is to start Pristiq in a few days. She has for the most part discontinued cannabis. Low-dose naltrexone was unhelpful at 4.5 mg per day.
She is not doing the paced breathing exercise and encouraged her to restart it. She is on Diamox for $CO_2$ sensitivity but she is uncertain if it is doing anything. I recommended she discontinue it for few days to see if it makes any difference.
She has not tried an Epsom salt baths. This may be helpful for some of her musculoskeletal symptoms.
I do not have any other suggestions for her. She is extremely disabled but the disability is amplified by clinical depression. She also has situational depression due to COVID 19 pandemic limiting socialization and her fatigue prevents her from participating in the household.

#### #2 Major depression
Hopefully Pristiq will provide some benefit.

Total time 10 minutes, this was a video telemedicine visit

This document was prepared with voice recognition software technology; while reviewed prior to signature, it may contain unintended voice recognition errors that were not dictated and/or seen in editing.

MyChart© licensed from Epic Systems Corporation, © 2018.
© 2018 Mayo Foundation for Medical Education and Research. All rights reserved.

**Lincoln/Marcus 2001**



**MAYO CLINIC**

**Name:** Leslie Marcus
**DOB:**            **MRN:** 12300675

# Clinical Notes

## 03/04/2020 – Office Visit

### Consults - Outpatient

---

**Patient ID:** Ms. Marcus presents for follow up for an Integrative Medicine Consultation dated 01/30/2020.

**ASSESSMENT / PLAN**

**#1 Myalgic encephalomyelitis/chronic fatigue syndrome**

She has hyper mobile joints which is a predisposing factor to me/cfs. It is associated with POTS, gastroparesis, small fiber neuropathy, chronic fatigue syndrome, fibromyalgia, mast cell activation disorder and central sensitization. Since her last visit she has started low-dose naltrexone and is now on 2.5 mg daily. She found a web site/block of people with similar symptoms who advised her to continue up to 4.5 mg daily. She has noted she is a bit more jittery but she is tolerating it.

Alpha GPC is a dietary supplement that increases choline levels in the brain and seems to be helpful for patients with "brain fog" and fatigue doses 300 mg up to 3 times daily. She should complete her titration of low-dose naltrexone before starting it.

She started Tai Chi daily and went to the zoo over the weekend and suffered significant setback of profound fatigue. We reviewed energy management again the using the analogy of $10.25. She realizes that she over did it. I suggested she continue Tai Chi but to not attend the entire class, perhaps starting with 15 or 20 minutes to begin with depending on her response.

She has a consultation with PRC pending. The program may be helpful for chronic pain management

**#2 Breathing dysregulation**

The capneic challenge test was quite positive. She felt as normal as she has in many months breathing $CO_2$ which was very exciting for her. She will use airborne tablets as needed. I gave her prescription for Diamox 125 mg b.i.d. initially but this may be increased depending on her response.

**#3 POTS/autonomic neuropathy**

She was on metoprolol but it caused too much hypotension. She is now on Bystolic. If she has hypotension on it she could be switched to ivabradine which slows heart rate but does not lower blood pressure. Diamox is diuretic so she needs to continue to push fluids and use adequate sodium.

She was seen by Dr. Fineman in neurology who ordered some additional testing looking for underlying causes. The additional testing was negative as was an EMG. He recommended continuing SNRI antidepressants for symptom management.

**#4 Depression**

She was seen by Dr. Kari Martin who recommended increasing Effexor and continuing clonazepam. She had pharmacogenomic testing which showed reduced metabolism so she was switched to Prozac. I sent a note to Dr. Martin and Dr. Oakes. About the possibility of using an SNRI antidepressant which would hopefully also help manage chronic pain. Effexor also has an interaction with apixaban.

**#5 Sleep disorder**

She has active sleep, likely REM sleep disorder. She is known to thrash about, yell and be active while asleep. She takes clonazepam 1 mg, mirtazapine and cannabis at bedtime. Her symptoms are worse since she has a flare of fatigue after over exertion recently. Hopefully this will improve as she recovers and is back on an SNRI antidepressant.

**#6 GI symptoms**

She has nausea, bloating possibly due to gastroparesis. The gastric emptying/small bowel transit time test is only done at 7:00 a.m. which she cannot do for variety of reasons. Will revisit this issue if symptoms persist.

Total time 45 minutes, greater than half counseling
She will continue to follow with Dr. Engle.

This document was prepared with voice recognition software technology; while reviewed prior to signature, it may contain unintended voice recognition errors that were not dictated and/or seen in editing.

**Answers for HPI/ROS submitted by the patient on 1/12/2020**

Fatigue: **Yes**
Weight gain of more than 10 pounds: **Yes**
Night sweats: **Yes**
No eye issues: **Yes**
Persistent hoarse voice: **Yes**
Rapid or fluttering heart beats: **Yes**
Swelling in the legs or feet: **Yes**
Shortness of breath when lying flat: **Yes**
Shortness of breath: **Yes**
Dry cough: **Yes**
Heartburn: **Yes**

**Lincoln/Marcus 2002**

Nausea: **Yes**
Vomiting: **Yes**
Constipation: **Yes**
Joint swelling: **Yes**
No skin issues: **Yes**
Light-headedness: **Yes**
Numbness or shooting pain in hands, arms, legs or feet: **Yes**
Weakness in arms and/or legs: **Yes**
Slurred speech: **Yes**
Loss of balance or tendency to fall easily: **Yes**
Change in sexual drive (decreased libido): **Yes**
Little interest or pleasure in doing things: **Yes**
Feeling down, depressed, or hopeless: **Yes**
Feeling nervous, anxious or on edge: **Yes**
Not being able to stop or control worrying: **Yes**
Enlarged lymph nodes: **Yes**
Bruises/bleeds easily: **Yes**
No urinary/reproductive issues: **Yes**

MyChart© licensed from Epic Systems Corporation, © 2018.
© 2018 Mayo Foundation for Medical Education and Research. All rights reserved.

**Lincoln/Marcus 2003**



**MAYO CLINIC**

**Name:** Leslie Marcus
**DOB:**                **MRN:** 12300675

# Clinical Notes

### 01/30/2020 – Comprehensive Visit

**Consults - Outpatient**

---

**SUBJECTIVE**
Referral Source:
Ms. Marcus was referred to the Integrative Medicine and Health program by Martin, Kari A, M.D. to discuss resources for multiple health issues
1. Profound fatigue
Patient is a 48-year-old woman formally worked as the regional manager for military housing.  She was in charge of over 600 people.  She was in a motor vehicle accident December 19, 2017. She injured her lower back and received epidural injections and SI joint injections.  Following 1 of the SI joint injection she developed atrial fibrillation which led to attempts at cardioversion and ultimately ablation.  Following the episode of atrial fibrillation she developed profound fatigue, post exertional malaise, brain fog, widespread musculoskeletal pain, breathlessness, dizziness, episodes of syncope which eventually led to her being fired.  She received long-term disability.  She is extremely frustrated in that no one has been able to find a unifying diagnosis for her illness.  Autonomic reflex testing showed a autonomic neuropathy but the apparently was normal however she was taking a beta-blocker that day.  She has significant GI symptoms with bloating, constipation and is in the progress of being evaluated for gastroparesis.
2. Depression
She has sleep disturbance, appetite disturbance, concentration difficulties, diminished sex drive, poor energy and varying sense of hopelessness.  She is on Effexor which she does not feel helped her depression of feeling very much.  She had pharmacogenomic testing but has yet to see the pharmacist about which medications would be more helpful to her.
3. Sleep disorder
She uses cannabis, mirtazapine, clonazepam and generally sleeps through the night but never feels rested.  Despite these medications her boyfriend says that she has nightmares frequently while sleeping.
4. PTSD
She has frequent panic attacks.  Her childhood was very stressful.  Her parents divorced when she was age 3 and she lived with her mother.  She has loss of memory of most of her childhood.  She knows that she was abused sexually and physically.  She is completely estranged from her mother.  Her siblings also have significant health issues.
5. Breathless
She feels she cannot get a deeper satisfying breath.  She has had pulmonary emboli.  PFTs show mild reactive airways but do not explain why she should feel short of breath chronically.  Echocardiogram was normal
6. Hypercoagulable state?
She has had DVT in upper and lower extremities as well as pulmonary emboli.  She does not have a recognizable hypercoagulable state.  She is on Eliquis permanently.
7. Central sensitization
She has hyper sensitivity to light, sound, ordors, increased startle, inability to block out annoying sounds as well as widespread musculoskeletal pain, GI symptoms and sensitivity to medications.

The following portions of the patient's history were reviewed and updated as appropriate: allergies, current medications, family history, medical history, social history, surgical history and problem list.
**OBJECTIVE**
Constitutional
   Appearance: Normal appearance. She is normal weight.
Pulmonary
   Comments: Hyperventilation for 4 breaths reproduced dizziness and lightheadedness
Musculoskeletal
   Comments: Hypermobility, Beighton score 3
Trigger points in the trapezius, paraspinal cervical muscles, lateral scapula posterior superior iliac spine, greater trochanters, pes anserine bursa
Neurological
   General: No focal deficit present.
   Mental Status: She is alert and oriented to person, place, and time. Mental status is at baseline.
Psychiatric
   Mood and Affect: Mood normal.
   Behavior: Behavior normal.
   Thought Content: Thought content normal.
   Judgment: Judgment normal.

**Lincoln/Marcus 2004**

**ASSESSMENT / PLAN**
**#1 Myalgic encephalomyelitis/chronic fatigue syndrome**
She has hyper mobile joints which is a predisposing risk factor.  She she also meets criteria for systemic exertional intolerance disease, chronic fatigue syndrome and fibromyalgia.  WPI score 5, SSS score 12 she best meets criteria for me/cfs which encompasses is the symptoms of the other diagnoses.  The cause is unknown but often times comes on after some other medical event such as accident, illness, vaccinations, infections etcetera.  There are no specific tests for it so the diagnosis is of exclusion.  It is associated with POTS, gastroparesis, small fiber neuropathy, chronic fatigue syndrome, fibromyalgia, mast cell activation disorder.  Treatment is nonspecific but directed at basic elements of health which are exercise nutrition and stress reduction.
I sent her resources concerning the diagnosis.
Low-dose naltrexone decreases cytokine production in the CNS in an me/cfs which may help fatigue and pain.  I gave her prescription for 0.5 mg for a compounding pharmacy.  She may titrate up to a dose that is helpful to her but should not exceed 4.5 mg per day.  If she finds a particular dose such as 3 mg is helpful, as the future refills could be for that size capsule.  If helpful, hopefully, her primary care physician will continue the prescription
**#2 Autonomic neuropathy**
Autonomic reflex screen so showed pre ganglionic abnormalities.  The tilt table was negative however she took a beta-blocker that day which likely interfered with the results.  Her symptoms are very consistent with POTS.  She also has symptoms consistent with gastroparesis.  The gastric emptying study is pending however.  Autonomic neuropathy is commonly seen with me/cfs.
She is on metoprolol because of a history of AFib and atrial flutter.  She has undergone ablation but metoprolol has been continued.  Metoprolol is helpful for POTS however she experiences lightheadedness likely from low blood pressure.  She may do better on ivabradine which will control heart rate but not lower blood pressure.
**#3 Breathing dysregulation**
She has 2 forms.  She has hyperventilation which is associated with her anxiety/panic disorder.  Explained hyperventilation in detail, how to recognize the symptoms and control them through controlled breathing, paper bag breathing etcetera.
She has sighing dyspnea which is an uncomfortable sensation of being unable to get a deeper satisfying breath.  I taught her a simple exercise that usually controls the symptoms within a few minutes.
I ordered a capneic test since she likely has an abnormal response to CO2.
**#4 Central sensitization**
She has amplification of all of her senses as well as intolerance of medicines, GI symptoms, musculoskeletal pain.  I sent her a YouTube video link to a talk by Dr Sletten at MCJ.  I am referring her for a PRC evaluation.  Her pain is less than it has been in the past however she is taking Effexor which likely is decreasing the sensation of pain.  The other aspects of the program may be helpful for her fatigue and stress management.  Childhood psychological trauma is a predisposing factor to development of central sensitization.
**#5 PTSD**
PHQ-9 score 24/27, GAD-7 score 18/21.  She apparently had a horrific childhood and has repressed memory.  Cognitive behavior therapy may be helpful to adapt her thinking.  The goal is to not recover memories however.  I gave her a list of cognitive therapists in the West Valley.
**#6 Exercise**
I reviewed the patient's usual daily pattern of exercise and movement.  She has severe post exertional malaise meaning minor exertion will cause fatigue that will last for days.  The goal is to push her limits a bit each day but not so much that she has a setback the following day.  We discussed the importance of energy management using the analogy of $10.25.  We discussed the evidence for multiple health benefits from exercise and movement throughout the day with the goal of 30 minutes/d on average of some type of aerobic activity such as walking, swimming, bike, etc.  because of POTS she would likely tolerate water exercise better because of the lack of the effective gravity.  She has found this to be true.  She could also consider a recumbent stationary bicycle.  We discussed strategies she could use to incorporate exercise on a regular basis.
**#7  Nutrition**
She gained 30 lb since the onset of this illness despite eating very little.  We discussed the effect of stress on weight gain.  It may have a relationship to I cortisol levels.  I encouraged her to begin a food diary to figure out exactly how many calories she is taking in a day.  I did not have time to discuss the Mediterranean diet in detail and the recommendations will vary depending on the results of the gastric emptying study.  Dietary supplements were reviewed including:  Adaptogens
**#8 Stress Management and Mind Body Practices**
The patient rates her average stress at 10 on a 0 - 10 point scale.  This stress is related mostly to physical health.  Mind-body therapies decrease the effect of stress-associated sympathetic nervous system on health and include activities such as prayer, meditation, yoga, tai qi, breathing exercises, biofeedback and exercise. We discussed strategies for incorporating mind-body practices on a daily basis, and the value of using a calendar approach to make sure there is dedicated time each day to pursue these mind-body practices. I provided a DVD introduction to Tai Qi.
We discussed mindfulness activities such as observation and paced breathing. I demonstrated a breathing exercise found at XHALR.COM, settings inhale 4 seconds, hold 1 second, exhale 4 seconds, hold 2 seconds. Some find exhaling 6 seconds more helpful.  The most important part of the exercise is to exhale completely but not take a full or deep breath when inhaling.  I recommended she does the exercise 15 minutes/d for 2 weeks and, if  helpful, to continue at least daily.
The personality traits developed when young are how we cope with life.  Ms. Marcus said her childhood was extremely stressful.  As an adult, she has tendencies toward people-pleasing, perfectionism and a strong sense of responsibility. These traits come from a variety of childhood experiences and, while valued in our society, may be exhausting to live by and a source of frustration for individuals with the traits who become disabled. We discussed the importance of setting boundaries, the ability to say "no", and save her energy for the most important activities.
Cognitive Behavioral Therapy may be helpful and is a technique taught by a psychologist to change how we think when the old way of thinking isn't working any more.  It is also helpful for PTSD symptoms and is the preferred treatment for insomnia due to rumination.
**#9 Sleep**
I reviewed Ms. Marcus usual sleep pattern.  She rates her sleep quality as non restorative and averages  a hours of sleep at night.  She is on several medications that all our to sleep but she does not feel rested.  She likely has a REM sleep disorder because despite taking clonazepam she still has nightmares which she acts out.  The medications are likely causing some of her daytime fatigue.  Cannabis may be contributing to chronic nausea.  I suggested she begin tapering cannabis and hopefully the mind fullness activities I taught her today will be helpful.  We discussed resource options for sleep:  relaxation therapies, supplements.
**#10 Integrative Medicine**
Ms. Marcus was referred to the Integrative Medicine program to discuss an Integrative Medicine program. Integrative medicine focuses on the

**Lincoln/Marcus 2005**

basic practices of health which are exercise, nutrition and stress reduction.

Physical health refers to conventional western medicine which is based on testing and measurement. Not all health problems are explained by conventional testing.

Emotional health refers to the effect of stress on health through the sympathetic nervous system and can be managed with mind-body practices such as prayer, meditation, yoga, Tai Qi, breathing, biofeedback and exercise.

Mental health reflects the effect of neurotransmitters in the brain and manifests through the target symptoms of depression which are sleep disturbance, difficulty concentrating, poor energy, changes in appetite, diminished sex drive and affects hope. Ms. Marcus has symptoms of depression despite medication.  She is not actively suicidal but she has passive death thoughts..

Spiritual health is what gives life meaning. Good health is dependent on having a robust sense of meaning but these activities may become unavailable because of health and other life changes. Resilience is the ability to find new activities when the old are no longer possible or available. Ms. Marcus is struggling to find meaning,  purpose and joy.

Community is the background for our lives. We need to have a supportive system. Ms. Marcus mentions have support from family   We talked about making sure to make time for those relationships which are important to them.

Wellness comes through an integration of these area in conjunction with an exercise and nutrition plan.

**#11  Other Integrative Therapies**

I discussed other integrative resources available  including massage, acupuncture, etc.

**#12 Hyper mobile joints**

She was quite flexible when younger.  She did not develop stretch marks while pregnant she has a history of easy bruisability.  It is associated with premature osteoarthritis which is now limiting her range of motion.  She likely meets criteria for Ehler Danlos type 3.  Hypermobility is associated with widespread musculoskeletal pain, premature osteoarthritis and fatiguing conditions such as me/cfs.  We discussed the importance of not over stretching.

I would be happy to see Ms. Marcus again in about 2-3 months.  She may contact my secretary or use the patient portal for questions. Patient verbalized understanding of plan and recommendations.

Total visit time greater than 110 minutes, with over 50% spent counseling with the patient and coordination of care activities described above.

This document was prepared with voice recognition software technology; while reviewed prior to signature, it may contain unintended voice recognition errors that were not dictated and/or seen in editing.

**Answers for HPI/ROS submitted by the patient on 1/12/2020**

Fatigue: **Yes**
Weight gain of more than 10 pounds: **Yes**
Night sweats: **Yes**
No eye issues: **Yes**
Persistent hoarse voice: **Yes**
Rapid or fluttering heart beats: **Yes**
Swelling in the legs or feet: **Yes**
Shortness of breath when lying flat: **Yes**
Shortness of breath: **Yes**
Dry cough: **Yes**
Heartburn: **Yes**
Nausea: **Yes**
Vomiting: **Yes**
Constipation: **Yes**
Joint swelling: **Yes**
No skin issues: **Yes**
Light-headedness: **Yes**
Numbness or shooting pain in hands, arms, legs or feet: **Yes**
Weakness in arms and/or legs: **Yes**
Slurred speech: **Yes**
Loss of balance or tendency to fall easily: **Yes**
Change in sexual drive (decreased libido): **Yes**
Little interest or pleasure in doing things: **Yes**
Feeling down, depressed, or hopeless: **Yes**
Feeling nervous, anxious or on edge: **Yes**
Not being able to stop or control worrying: **Yes**
Enlarged lymph nodes: **Yes**
Bruises/bleeds easily: **Yes**
No urinary/reproductive issues: **Yes**

MyChart© licensed from Epic Systems Corporation, © 2018.
© 2018 Mayo Foundation for Medical Education and Research. All rights reserved.

**Lincoln/Marcus 2006**

Name: Leslie S Marcus | DOB:          | MRN: 3220726 | PCP: Frank E Cibulka, MD

# Appointment Details

After Visit Summary®

## AFTER VISIT SUMMARY



**Leslie S. Marcus** MRN: 3220726

📅 1/27/2020 8:45 AM  📍 HonorHealth Medical Group - Arcadia - Primary Care 480-882-7360

## Instructions from Frank E Cibulka, MD

Greater than 50% of the visit was spent in discussion , counseling.
Agreed with the plan
50+ min

We discussed her Visit And reviewed the notes Form her visits To the Mayo
She Has A positive Elisa test With negative HIV And The Lyme looks negative.
She is still having Fatigue Lack of stamina
her Mood Is still very depressed
She is on meds
 Her Heart is Finally unde control with meds
 She feels terrible An her ADL's are compromised.

This is a very unfortunate Female Who had A MVA Turn her world upside down
 we will try Azithromycin 250 mg Once a day for 10 days
 we are Doing this As she felt Better When she took A Zpak
 we will see if this helps
 I have also signed A medical marijuana Slip

We will send in her disability form As We Will have A Date of 4 months For Possible RTW.

At this time She is unable To perform PT or OT At least until hr Workup Is complete

**Lincoln/Marcus 2007**

 Today's medication changes

CHANGE how you take:

**azithromycin** (ZITHROMAX) — how much to take, how to take this, when to take this, additional instructions
Changed by: Frank E Cibulka, MD

❌ STOP taking:
**guaiFENesin-codeine** 100-10 MG/5ML syrup (ROBITUSSIN AC)
Stopped by: Frank E Cibulka, MD

↻ CONTINUE taking your other medications
**Review your updated medication list below.**

Accurate as of January 27, 2020 11:59 PM.

 Pick up these medications at WALGREENS DRUG STORE #07582 - LITCHFIELD PARK, AZ - 13014 W CAMELBACK RD AT NEC OF DYSART & CAMELBACK
azithromycin

Address:    13014 W CAMELBACK RD, LITCHFIELD PARK AZ 85340-9401
Phone:      623-935-0528

 Return in about 4 weeks
(around 2/24/2020).

# Today's Visit

You saw Frank E Cibulka, MD on Monday January 27, 2020 for: Fatigue.
The following issues were addressed:
Iron deficiency anemia
Atrial fibrillation (irregular heartbeat)
Anxiety as acute reaction to exceptional stress
Chronic fatigue
Insomnia due to medical condition
Adjustment disorder with depressed mood
Tingling in extremities

 Blood Pressure
**108/78**

 BMI
**24.36**

 Weight
**146 lb 6.4 oz**

 Height
**5' 5"**

**Lincoln/Marcus 2008**



Temperature
(Tympanic)
**97.6 °F**



Pulse
**69**

Respiration
**15**

Oxygen
Saturation
**96%**

# What's Next

You currently have no upcoming appointments scheduled.

# Basic Information

| Race | Ethnicity | Preferred Language |
|---|---|---|
| White or Caucasian | Not Hispanic or Latino | English |

# Allergies as of 1/27/2020

**Adhesive**
**Corticosteroids**
**Zofran [ondansetron]**

# ⚕ Health Maintenance

| Tests/Procedures | Completion Dates | Date Due |
|---|---|---|
| DTaP,Tdap,or Td Vaccines (1 - Tdap) | --- | **Never done** |
| Mammogram | 2/1/2020 (Done) | 02/01/2022 |
| Override on 2/1/2020: Done | | |
| Colonoscopy | 4/23/2019 (Done), 4/16/2019, 4/16/2019, 4/15/2019, 4/15/2019 (Done) | 04/23/2029 |
| Override on 4/23/2019: Done | | |
| Override on 4/15/2019: Done | | |

**Lincoln/Marcus 2009**

# Your Medication List as of January 27, 2020 11:59 PM

ⓘ Always use your most recent med list.

**apixaban** 5 mg Tabs tablet
Commonly known as: ELIQUIS

Take 1 tablet (5 mg total) by mouth 2 (two) times daily.

**atorvastatin** 20 mg tablet
Commonly known as: LIPITOR

TAKE 1 TABLET(20 MG) BY MOUTH AT BEDTIME

**azelastine** 0.1 % nasal spray
Commonly known as: ASTELIN

INL 1 SPRAY IEN BID

**azithromycin** 250 mg tablet
Commonly known as: ZITHROMAX
Changed by: Frank E Cibulka, MD

Take 1 tablet (250 mg total) by mouth daily for 10 days.
What changed:
**how much to take**
**how to take this**
**when to take this**
**additional instructions**

**clonazePAM** 1 mg tablet
Commonly known as: KlonoPIN

Take 1 mg by mouth 2 (two) times daily.

**COMPOUNDED MEDICATION**
Commonly known as: enter medication name in Admin Instructions

Med Name: cbd oils

**ipratropium** 0.03 % nasal spray
Commonly known as: ATROVENT

2 sprays by Nasal route 3 (three) times daily. As needed for runny nose,rhinitis and post nasal drip

**metoprolol tartrate** 25 mg tablet
Commonly known as: LOPRESSOR

Take 25 mg by mouth daily.

* **mirtazapine** 45 mg tablet
Commonly known as: REMERON

* **mirtazapine** 30 mg tablet
Commonly known as: REMERON

TAKE 1 AND 1/2 TABLETS(45 MG) BY MOUTH AT BEDTIME

**montelukast** 10 mg tablet
Commonly known as: SINGULAIR

Take 10 mg by mouth at bedtime.

**Symbicort** 160-4.5 MCG/ACT inhaler
Generic drug: budesonide-formoterol

Inhale 2 puffs into the lungs.

**Ventolin HFA** 108 (90 Base) MCG/ACT inhaler
Generic drug: albuterol

INL 2 PUFFS PO Q 4 TO 6 H PRF SOB AND RELIEF OF ASTHMA SYMPTOMS

**Lincoln/Marcus 2010**

✛ **\* This list has 2 medication(s) that are the same as other medications prescribed for you. Read the directions carefully, and ask your doctor or other care provider to review them with you.**

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

**Lincoln/Marcus 2011**

**From:** Leslie Marcus <
**Sent:** Fri, 18 Jun 2021 14:43:37 -0700
**To:** DisabilityDocuments
**Subject:** CLAIM 9303113
**Attachments:** LTD DOCUMENT.pdf, leslie medical shit saga.xls, Visit 10-26-20.pdf, Visit 11-20-20.pdf, Visit 11-30-20 (1).pdf, Visit 12-23-20.pdf, Visit 01-22-21.pdf, Visit 03-09-21.pdf, Visit 05-22-21.pdf

***This email is from an external source. Only open links and attachments from a Trusted Sender.***

ATTENTION: Charles Martin
CLAIM # 9303113

Mr. Martin,

Per your request, I have had sent via fax all of my medical records from Mayo Clinic and Honor Health (encompasses Frank Cibulka and David Cho); the files were very large so both Mayo and Honor were emailing and faxing to you; you should have received them by now.

Attached:
*10 page form completed
*Medical Records/Dr. Visits from Tonia Graham, she is working on getting the rest of the records
*Medical Diagnosis' (Leslie Medical Shit Saga)

I am certain that my current treating Medical Professional, Tonia Graham, has reached out to you via telephone as she is concerned you are not taking my disabilities seriously.

Let me know if you have questions.
--
**Leslie Marcus**

**Lincoln/Marcus 2012**



# Ms. Leslie S Marcus
Patient Health Summary, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| - | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Allergies
**Adhesive** (Rash) - Low Severity
**Corticosteroids (Glucocorticoids)** (Palpitations) - Low Severity
Iodine (Hives) - Medium Severity, Inactive
Ondansetron Hcl (Hypotension) - Low Severity, Inactive

## Medications
**CANNABIDIOL, CBD, EXTRACT ORAL**
   Take by mouth daily. Tincture, no THC
**apixaban (ELIQUIS) 5 mg tablet** (Started 7/18/2019)
   Take 1 tablet (5 mg total) by mouth 2 (two) times a day.
**albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler** (Started 8/10/2019)
   Inhale 2 puffs every 4 (four) hours as needed.
**SYMBICORT 160-4.5 mcg/actuation inhaler** (Started 7/29/2019)
   Inhale 2 puffs 2 (two) times a day as needed.
**montelukast (SINGULAIR) 10 mg tablet** (Started 7/29/2019)
   Take 1 tablet by mouth daily.
**traZODone (DESYREL) 100 mg tablet** (Started 8/6/2020)
   Take 1 tablet (100 mg total) by mouth at bedtime.
**clonazePAM (KlonoPIN) 1 mg tablet**
   Take 1 mg by mouth 2 (two) times a day.
**Pazeo 0.7 % drops** (Started 9/9/2020)
   Administer 1 drop into both eyes daily as needed.
**FLUoxetine (PROzac) 20 mg capsule** (Started 10/15/2020)
   Take 1 capsule (20 mg total) by mouth daily. Take 1 cap daily for 1 week then stop. (patient is tapering off Prozac).
**acetaZOLAMIDE (DIAMOX) 125 mg tablet** (Started 12/28/2020)
   TAKE 1 TABLET(125 MG) BY MOUTH TWICE DAILY
**ondansetron (ZOFRAN) 8 mg tablet** (Started 3/11/2021)
   TAKE 1 TABLET BY MOUTH EVERY 8 HOURS AS NEEDED FOR NAUSEA AND VOMITING
**desvenlafaxine (PRISTIQ) 50 mg 24 hr tablet** (Started 4/9/2021)
   TAKE 1 TABLET(50 MG) BY MOUTH DAILY

**Lincoln/Marcus 2013**

## Active Problems

**Adjustment Disorder With Depressed Mood** (Noted 10/25/2018)
**Anxiety Generalized Disorder** (Noted 12/20/2013)
**Asthma** (Noted 12/20/2013)
**Atrial Fibrillation** (Noted 5/4/2019)
**Catheter Ablation For Conduction Pathway Status Post** (Noted 6/12/2019)
**Chronic Fatigue Syndrome** (Noted 2/6/2019)
**Depression Major One Episode Moderate** (Noted 10/15/2020)
**Flutter Atrial** (Noted 6/12/2019)
**Hemorrhage Gastrointestinal** (Noted 4/13/2019)
**Hypermobile Ehlers Danlos Syndrome** (Noted 1/30/2020)
**Insomnia Due To Medical Condition** (Noted 2/20/2019)
**Irritable Bowel Syndrome Without Diarrhea** (Noted 12/20/2013)
**Neuropathy Autonomic** (Noted 1/30/2020)
**Other Dyspnea** (Noted 1/30/2020)
**Other Encephalitis And Encephalomyelitis** (Noted 1/30/2020)
**Other Pulmonary Embolism Without Acute Cor Pulmonale** (Noted 4/12/2019)
**Pain Musculoskeletal Widespread Chronic** (Noted 2/6/2020)
**Posttraumatic Stress Disorder Prolonged** (Noted 1/30/2020)
**Postural Tachycardia Syndrome Without Hypotension** (Noted 1/30/2020)
**Reaction Stress** (Noted 1/30/2020)
**Sleep Related Movement Disorder** (Noted 1/30/2020)

## Immunizations

**PCV13** (Given 1/20/2019)

## Procedures

**OCC CAPNIC CHALLENGE TEST** (Performed 3/4/2020)
  Performed for Other Dyspnea
**EMG** (Performed 1/30/2020)
  Performed for Paresthesia
**AUTONOMIC REFLEX SCREEN** (Performed 12/9/2019)
  Performed for Nausea, Lightheadedness
**UPPER GI ENDOSCOPY** (Performed 11/22/2019)
  Performed for Nausea, Reflux Esophagitis
**EGD (EsophagoGastroDuodenoscopy) (EGD (ESOPHAGOGASTRODUODENOSCOPY) RESTRICTED)** (Performed 11/22/2019)
  Performed for Nausea, Reflux Esophagitis
**PULMONARY FUNCTION TESTS** (Performed 7/18/2019)
  Performed for Atrial Fibrillation, Dyspnea Multifactorial
**ECHO TRANSTHORACIC (TTE)** (Performed 7/12/2019)
  Performed for Atrial Fibrillation, Dyspnea Multifactorial
**ECHO TRANSESOPHAGEAL (TEE)** (Performed 6/15/2019)
  Performed for Atrial Fibrillation
**ECHO TRANSTHORACIC (TTE)** (Performed 6/13/2019)
**ADULT OXYGEN THERAPY** (Performed 6/12/2019)
**ADULT OXYGEN THERAPY** (Performed 6/12/2019)
**ADULT OXYGEN THERAPY** (Performed 6/12/2019)
**HEART RHYTHM PROCEDURE** (Performed 6/12/2019)
  Performed for Atrial Fibrillation
**HEART RHYTHM PROCEDURE** (Performed 6/12/2019)
  Performed for Atrial Fibrillation
**ANESTHESIA TEE** (Performed 6/12/2019)
**AIRWAY MANAGEMENT** (Performed 6/12/2019)
**ECHO TRANSTHORACIC (TTE)** (Performed 5/5/2019)
**CRITICAL CARE** (Performed 5/4/2019)

## Results

LIPID PANEL, NON-FASTING, S - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cholesterol, Total, S | **285 (H)** <br> Comment: | mg/dL | AZMH | |

**Lincoln/Marcus 2014**

```
----REFERENCE VALUE----
Desirable: < 200
Borderline high: 200 - 239
High: > or = 240
```

| | | | |
|---|---|---|---|
| Triglycerides, Non-Fasting, S | 79 | <175 mg/dL | AZMH |
| Cholesterol, HDL, S | 75 | >=50 mg/dL | AZMH |
| LDL Cholesterol, Non-Fasting | **194 (H)** | mg/dL | AZMH |

Comment:

```
The markedly elevated LDL level
is suggestive
of a genetic condition such as
familial hypercholesterolemia
(FH) or familial defective
apolipoprotein B-100 (FDB).
Molecular genetic testing for FH
and FDB is available
through Mayo Clinic
Laboratories: FH/ADH Genetic
Reflex
Panel (test ADHP). Acquired
(non-genetic) causes of markedly
increased LDL cholesterol
include cholestatic liver
disease
due to the presence of LpX. If a
genetic form of
hypercholesterolemia is
suspected, family studies
including biochemical testing
for lipids (total cholesterol,
triglycerides, LDL cholesterol
and HDL cholesterol) are
recommended.  Please contact the
laboratory at
1-800-533-1710 or the on-line
test catalog at
mayocliniclaboratories.com for
information about how to
order these tests or to speak
with a genetic counselor.
Further interpretation would
require clinical information.

----REFERENCE VALUE----
Desirable: <100
Above Desirable: 100-129
Borderline high: 130-159
High: 160-189
Very high: > or =190
```

| | | | |
|---|---|---|---|
| Non HDL Cholesterol | **210 (H)** | mg/dL | AZMH |

Comment:

```
----REFERENCE VALUE----
Desirable: <130
Above Desirable: 130-159
Borderline high: 160-189
High: 190-219
Very high: > or =220
```

**Lincoln/Marcus 2015**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Thyroid Function Cascade (THYROID FUNCTION CASCADE, S) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.00 | 0.30 - 4.20 mIU/L | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### NUCLEATED RBC - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZMH | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | 98 | 35 - 145 mcg/dL | AZMH | |
| Total Iron Binding Capacity | 277 | 250 - 400 mcg/dL | AZMH | |
| Percent Saturation | 35 | 14 - 50 % | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 13.9 | 11.6 - 15.0 g/dL | AZMH | |
| Hematocrit | 43.5 | 35.5 - 44.9 % | AZMH | |

**Lincoln/Marcus 2016**

| | | | |
|---|---|---|---|
| Erythrocytes | 4.77 | 3.92 - 5.13 x10(12)/L | AZMH |
| MCV | 91.2 | 78.2 - 97.9 fL | AZMH |
| RBC Distrib Width | 12.8 | 12.2 - 16.1 % | AZMH |
| Platelet Count | 333 | 157 - 371 x10(9)/L | AZMH |
| Leukocytes | 6.5 | 3.4 - 9.6 x10(9)/L | AZMH |
| Neutrophils | 2.90 | 1.56 - 6.45 x10(9)/L | AZMH |
| Lymphocytes | 2.84 | 0.95 - 3.07 x10(9)/L | AZMH |
| Monocytes | 0.42 | 0.26 - 0.81 x10(9)/L | AZMH |
| Eosinophils | 0.19 | 0.03 - 0.48 x10(9)/L | AZMH |
| Basophils | **0.10 (H)** | 0.01 - 0.08 x10(9)/L | AZMH |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Hemoglobin A1C (Average Blood Sugar) (HEMOGLOBIN A1C, B) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin A1c, B | 5.6 | 4.2 - 5.6 % | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | 64 | 11 - 307 mcg/L | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### Extended Metabolic/Electrolyte panel (COMPREHENSIVE METABOLIC PANEL, S/P) - Final result (07/07/2020 11:54 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 5.0 | 3.6 - 5.2 mmol/L | AZMH | |
| Sodium, S | 141 | 135 - 145 mmol/L | AZMH | |
| Chloride, S | 105 | 98 - 107 mmol/L | AZMH | |
| Bicarbonate, S | **21 (L)** | 22 - 29 mmol/L | AZMH | |
| Anion Gap | 15 | 7 - 15 | AZMH | |
| Bld Urea | 19.3 | 6 - 21 mg/dL | AZMH | |

**Lincoln/Marcus 2017**

Nitrog(BUN), S

| | | | | |
|---|---|---|---|---|
| Creatinine, S | **1.13 (H)** | 0.59 - 1.04 mg/dL | AZMH | |
| eGFR-Non Black | **57 (L)** | >=60 mL/min/BSA | AZMH | |
| | Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | | | |
| eGFR-Black | 66 | >=60 mL/min/BSA | AZMH | |
| | Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | | | |
| Calcium, Total, S | 9.9 | 8.6 - 10.0 mg/dL | AZMH | |
| Glucose, S | 81 | 70 - 140 mg/dL | AZMH | |
| Protein, Total, S | 7.9 | 6.3 - 7.9 g/dL | AZMH | |
| Albumin, S | 4.7 | 3.5 - 5.0 g/dL | AZMH | |
| Aspartate Aminotransferase (AST), S | 21 | 8 - 43 U/L | AZMH | |
| Alkaline Phosphatase, S | 103 | 35 - 104 U/L | AZMH | |
| Alanine Aminotransferase (ALT), S | 16 | 7 - 45 U/L | AZMH | |
| Bilirubin, Total, S | 0.3 | <=1.2 mg/dL | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### SARS CORONAVIRUS 2 RNA - Final result (03/23/2020 11:22 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| SARS Coronavirus-2 Source | Swab, Nasopharynx | | AZMH | |
| SARS Coronavirus-2, PCR | Undetected | Undetected | AZMH | |

Specimen

Varies - Nasopharynx

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### OCC CAPNIC CHALLENGE TEST (OCC Capnic challenge test) - Final result (03/04/2020 2:00 PM MST)

### EMG - Final result (01/30/2020 6:57 AM MST)

**Lincoln/Marcus 2018**

Specimen

| Narrative | | Performed At |
|---|---|---|
| **This result has an attachment that is not available.** | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC EMG | | | |

### PARANEOPLASTIC AUTOANTIBODY EVAL, S (PARANEOPLASTIC AUTOAB EVAL, S) - Final result (01/30/2020 6:50 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Interpretive Comments | see below<br>  Comment:<br>No informative autoantibodies were detected in the Paraneoplastic Evaluation. However, a negative result does not exclude neurological autoimmunity with or without associated neoplasia. Sensitivity and specificity of antibody testing are enhanced by testing both serum and CSF. | | DTL | |
| ANNA-1, S | Negative | <1:240 titer | DTL | |
| Reflex Added | None.<br>  Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | DTL | |
| ANNA-2, S | Negative<br>  Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL | |
| ANNA-3, S | Negative<br>  Comment:<br><br>----ADDITIONAL INFORMATION---- | <1:240 titer | DTL | |

**Lincoln/Marcus 2019**

| | | | |
|---|---|---|---|
| | This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | |
| AGNA-1, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL |
| PCA-1, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL |
| PCA-2, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL |
| PCA-Tr, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA | <1:240 titer | DTL |

**Lincoln/Marcus 2020**

| | | | |
|---|---|---|---|
| | requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | |
| Amphiphysin Ab, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by<br>Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL |
| CRMP-5-IgG, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by<br>Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:240 titer | DTL |
| Striational (Striated Muscle) Ab, S | Negative<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by<br>Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <1:120 titer | DTL |
| P/Q-Type Calcium Channel Ab | 0.00<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by<br>Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | <=0.02 nmol/L | DTL |

**Lincoln/Marcus 2021**

| N-Type Calcium Channel Ab | 0.00 | <=0.03 nmol/L | DTL |
|---|---|---|---|
| | Comment: | | |
| | ----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | |
| AChR Ganglionic Neuronal Ab, S | 0.00 | <=0.02 nmol/L | DTL |
| | Comment: | | |
| | ----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | |
| Neuronal (V-G) K+ Channel Ab, S | 0.00 | <=0.02 nmol/L | DTL |
| | Comment: | | |
| | ----ADDITIONAL INFORMATION----<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | |

Specimen

Blood - Blood, Venous

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC LABORATORIES - ROCHESTER MAIN CAMPUS | 200 First Street SW | Rochester, MN 55905 | |
| DTL | Mayo Clinic Laboratories-Rochester Main Campus<br>200 First Street SW | Rochester, MN 55905 | |

### HIV-1 DNA / RNA QUALITATIVE, P - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| HIV-1 DNA / RNA | Undetected | Undetected | SDSC | |

**Lincoln/Marcus 2022**

Qualitative, P

| Specimen | | | |
|---|---|---|---|
| Blood - Blood, Venous | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### SSA/SSB (SS-A AND SS-B ABS, IGG, S) - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| SS-A/Ro Ab, IgG, S | <0.2 | <1.0 (Negative) U | SDSC | |
| SS-B/La Ab, IgG, S | <0.2 | <1.0 (Negative) U | SDSC | |

| Specimen | | | |
|---|---|---|---|
| Blood - Blood, Venous | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### LYME DISEASE SEROLOGY, S - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Lyme Disease Serology, S | Positive | Negative | SDSC | |

| Specimen | | | |
|---|---|---|---|
| Blood - Blood, Venous | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### ANCA PANEL FOR VASCULITIS, S (ANCA VASCULITIS PANEL, S) - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Myeloperoxidase Ab, S | <0.2 | <0.4 (Negative) U | SDSC | |
| Proteinase 3 Ab (PR3), S | <0.2 | <0.4 (Negative) U | SDSC | |

| Specimen | | | |
|---|---|---|---|
| Blood - Blood, Venous | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology | Rochester, MN 55901 | |

**Lincoln/Marcus 2023**

3050 Superior Dr. NW

### TRYPTASE (TRYPTASE, S) - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Tryptase, S | 4.2 | <11.5 ng/mL | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### LYME DISEASE-WESTERN BLOT (LYME DISEASE AB, IMMUNOBLOT) - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| IgG Immunoblot | Negative | Negative | SDSC | |
| IgG detected against: | p66,p41,p39 | kDa | SDSC | |
| IgM Immunoblot | Negative | Negative | SDSC | |
| IgM detected against: | None | kDa | SDSC | |
| Interpretation | Specific serologic response to B. burgdorferi infection is not detected, but cannot rule out early infection during which low or undetectable antibody levels to B. burgdorferi may be present.  If clinically indicated, a new serum specimen should be submitted in 7-14 days. | | SDSC | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### Hemoglobin A1C (Average Blood Sugar) (HEMOGLOBIN A1C, B) - Final result (01/20/2020 12:26 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin A1c, B | 5.4 | 4.2 - 5.6 % | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

**Lincoln/Marcus 2024**

| | | |
|---|---|---|
| AZMC | Mayo Clinic Arizona<br>13400 East Shea Boulevard | Scottsdale, AZ 85259 |

### Vitamin D level (VITAMIN D, S) - Final result (01/20/2020 12:25 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Vitamin D, S | 37 | 20 - 50 ng/mL | AZMC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona<br>13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### MONOCLONAL PROTEIN STUDY, S - Final result (01/20/2020 12:25 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Protein, Total | **8.0 (H)** | 6.3 - 7.9 g/dL | AZMC | |
| Albumin | 4.1 | 3.4 - 4.7 g/dL | AZMC | |
| Alpha-1 Globulin | 0.2 | 0.1 - 0.3 g/dL | AZMC | |
| Alpha-2 Globulin | **1.1 (H)** | 0.6 - 1.0 g/dL | AZMC | |
| Beta-Globulin | 1.2 | 0.7 - 1.2 g/dL | AZMC | |
| Gamma-Globulin | 1.5 | 0.6 - 1.6 g/dL | AZMC | |
| A/G Ratio | 1.000 | | AZMC | |
| Impression | See Comment<br>  Comment:<br>No band detected on this study. If clinical suspicion for a monoclonal dysproteinemia remains, free light chains or immunofixation may be more sensitive than protein electrophoresis. Results reviewed and interpreted by T. N. Kinard, M.D. | | AZMC | |
| Immunofixation | No monoclonal protein detected. | | SDSC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| AZMC | Mayo Clinic Arizona<br>13400 East Shea Boulevard | Scottsdale, AZ 85259 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology<br>3050 Superior Dr. NW | Rochester, MN 55901 | |

### ANGIOTENSIN CONVERTING ENZYME (ANGIOTENSIN CONVERTING ENZYME, S) - Final result (01/20/2020 12:25 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Angiotensin Converting Enzyme, S | 49 | 16 - 85 U/L | DTL | |

**Lincoln/Marcus 2025**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC LABORATORIES - ROCHESTER MAIN CAMPUS | 200 First Street SW | Rochester, MN 55905 | |
| DTL | Mayo Clinic Laboratories-Rochester Main Campus 200 First Street SW | Rochester, MN 55905 | |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (01/20/2020 12:25 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | **11.9 (H)** | <=8.0 mg/L | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### NUCLEATED RBC - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZMC | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | 56 | 35 - 145 mcg/dL | AZMC | |
| Total Iron Binding Capacity | **237 (L)** | 250 - 400 mcg/dL | AZMC | |
| Percent Saturation | 24 | 14 - 50 % | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### RETICULOCYTES (RETICULOCYTES, B) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Reticulocytes, B | 1.43 | 0.60 - 2.71 % | AZMC | |

**Lincoln/Marcus 2026**

| Absolute Reticulocyte | 57.5 | 30.4 - 110.9 x10(9)/L | AZMC |
|---|---|---|---|

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 11.8 | 11.6 - 15.0 g/dL | AZMC | |
| Hematocrit | 37.9 | 35.5 - 44.9 % | AZMC | |
| Erythrocytes | 4.02 | 3.92 - 5.13 x10(12)/L | AZMC | |
| MCV | 94.3 | 78.2 - 97.9 fL | AZMC | |
| RBC Distrib Width | 14.6 | 12.2 - 16.1 % | AZMC | |
| Platelet Count | 336 | 157 - 371 x10(9)/L | AZMC | |
| Leukocytes | 6.6 | 3.4 - 9.6 x10(9)/L | AZMC | |
| Neutrophils | 3.64 | 1.56 - 6.45 x10(9)/L | AZMC | |
| Lymphocytes | 2.13 | 0.95 - 3.07 x10(9)/L | AZMC | |
| Monocytes | 0.55 | 0.26 - 0.81 x10(9)/L | AZMC | |
| Eosinophils | 0.23 | 0.03 - 0.48 x10(9)/L | AZMC | |
| Basophils | **0.09 (H)** | 0.01 - 0.08 x10(9)/L | AZMC | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### ANTIBODY SCREEN, B - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Antibody Screen | NEG | | AZMH | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### DIRECT ANTIGLOBULIN TEST (POLYSPECIFIC) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Direct Coombs | NEG | | AZMH | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2027**

| | | |
|---|---|---|
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **53 (H)** | <46 U/mL | AZMH | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.
```

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (01/14/2020 9:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | 85 | 11 - 307 mcg/L | AZMC | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### BI BREAST SCREENING BILATERAL WITH TOMOSYNTHESIS - Final result (12/18/2019 3:10 PM MST)

**Specimen**

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

**Lincoln/Marcus 2028**

## CT SINUSES WITHOUT IV CONTRAST - Final result (12/10/2019 6:55 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## AUTONOMIC REFLEX SCREEN - Final result (12/09/2019 3:20 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC NEU AUTO | | | |

## UPPER GI ENDOSCOPY - Final result (11/22/2019 1:02 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| | MAYO PROVATION |

```
AZ-MC-01-GI
GI
Patient Name: Leslie Marcus
MRN: 12300675
Date of Birth: ▭
Age: 48
Gender: Female
Procedure Date: 11/22/2019
Procedure:              Upper GI endoscopy
Providers:             Kevin C. Ruff, MD, Ga-ram Han, MD (Surgical
                       Resident), Diana L. Snyder, MD (Ordering Provider)
Referring Provider:    Diana L. Snyder, MD
Pre-op Diagnoses:      Follow-up of esophagitis
Recommendation:
    - Patient has a contact number available for emergencies. The signs and
    symptoms of potential delayed complications were discussed with the
    patient. Return to normal activities tomorrow. Written discharge
    instructions were provided to the patient.
    - Patient's sedation for a repeat study will require Anesthesia staff
    assistance.
Findings:
    The examined esophagus was normal.
    Esophagogastric landmarks were identified: the Z-line was found at 38
    cm, the gastroesophageal junction was found at 38 cm and the site of
    hiatal narrowing was found at 41 cm from the incisors.
    A 3 cm hiatal hernia was present.
    The gastric body and gastric antrum were normal.
    The examined duodenum was normal.
Procedural Details:
    The patient was seen, evaluated, and history reviewed. Airway and heart
    and lung exams were performed and were satisfactory for planned sedation
    care.
    The risks, benefits and alternatives for the procedure and sedation were
    discussed and informed consent was obtained. A procedural pause was
    conducted in the presence of assisting personnel to verify the correct
    patient identity and procedure to be performed. Throughout the
    procedure, the patient's blood pressure, pulse, and oxygen saturations
    were monitored continuously. The Gastroscope was introduced under direct
    vision through the mouth, and advanced to the second part of duodenum.
    The upper GI endoscopy was somewhat difficult due to the patient's
```

Lincoln/Marcus 2029

agitation. The patient tolerated the procedure poorly due to the patient's excessive discomfort during the procedure.

Complications:          No immediate complications. Estimated blood loss: None.

Sedation:
    Moderate (conscious) sedation was administered by the endoscopy nurse and supervised by the endoscopist. The patient's oxygen saturation, heart rate, blood pressure and response to care were monitored. Total physician intraservice time was 21 minutes.

Attending Participation: I was present and participated during the entire procedure, including non-key portions.

Kevin C. Ruff, MD
11/22/2019 2:08:04 PM
This report has been signed electronically.
Number of Addenda: 0
Note Initiated On: 11/22/2019 1:02 PM

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO PROVATION | NA | | |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/21/2019 2:01 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **50 (H)** | <46 U/mL | AZMH | |

Comment:

----ADDITIONAL INFORMATION----
The testing method is an electrochemiluminescence assay manufactured by Roche Diagnostics Inc. and performed on the Cobas system.

Values obtained with different assay methods or kits may be different and cannot be used interchangeably.

Test results cannot be interpreted as absolute evidence for the presence or absence of malignant disease.

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### DX ANKLE LEFT 2 VIEWS - Final result (11/14/2019 7:58 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

**Lincoln/Marcus 2030**

### DX FOOT LEFT 3+ VIEWS - Final result (11/14/2019 7:35 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### CT NECK SOFT TISSUE WITH IV CONTRAST - Final result (11/14/2019 5:27 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### Fasting Lipid (Cholesterol) Screening (LIPID PANEL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cholesterol, Total, S | 164<br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: < 200<br>Borderline high: 200 - 239<br>High: > or = 240 | mg/dL | AZPB | |
| Triglycerides, S | 92<br>Comment:<br><br>----REFERENCE VALUE----<br>Normal: <150<br>Borderline high: 150-199<br>High: 200-499<br>Very high: > or =500 | mg/dL | AZPB | |
| Cholesterol, HDL, S | 72 | >=50 mg/dL | AZPB | |
| Calculated LDL | 74<br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <100<br>Above Desirable: 100-129<br>Borderline high: 130-159<br>High: 160-189<br>Very high: > or =190 | mg/dL | AZPB | |
| Non HDL Cholesterol | 92<br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <130 | mg/dL | AZPB | |

**Lincoln/Marcus 2031**

```
Above Desirable: 130-159
Borderline high: 160-189
High: 190-219
Very high: > or =220
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### METANEPHRINES, FRACT., FREE, P (METANEPHRINES, FRACTIONATED, FREE, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Normetanephrine, Free | 0.57 | <0.90 nmol/L | SDSC | |
| Metanephrine, Free | <0.20 | <0.50 nmol/L | SDSC | |

Comment:

```
----ADDITIONAL INFORMATION----
This test was developed and its
performance characteristics
determined by
Mayo Clinic in a manner
consistent with CLIA
requirements. This test has not
been cleared or approved by the
U.S. Food and Drug
Administration.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | 72 | 35 - 145 mcg/dL | AZPB | |
| Total Iron Binding Capacity | **238 (L)** | 250 - 400 mcg/dL | AZPB | |
| Percent Saturation | 30 | 14 - 50 % | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

**Lincoln/Marcus 2032**

CLIN BLDG- PHX CAMPUS

| | | |
|---|---|---|
| AZPB | Mayo Clinic Building Phoenix<br>5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 |

### ACTH (ACTH, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Adrenocorticotropic<br>Hormone, P | 9.6 | 7.2-63 (a.m. collection)<br>pg/mL | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE<br>SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory<br>Medicine and Pathology<br>3050 Superior Dr. NW | Rochester, MN 55901 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation<br>Rate, B | 9 | 0 - 29 mm/1 h | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital<br>5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA<br>125), S | **52 (H)**<br>Comment: | <46 U/mL | AZPB | |

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.
```

Specimen

Blood - Blood, Venous

**Lincoln/Marcus 2033**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | <3.0 | <=8.0 mg/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.3 | 0.3 - 4.2 mIU/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 0.9 | 0.9 - 1.7 ng/dL | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### CORTISOL (CORTISOL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cortisol AM Result | 12 | 4.8 - 20 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

**Lincoln/Marcus 2034**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### AMMONIA - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ammonia, B | <25 | 0 - 59 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### QUANTIFERON-TB GOLD PLUS, B - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| QuantiFERON-TB Gold Plus Result | Negative | Negative | SDSC | |
| TB1 Ag minus Nil Result | 0.14 | IU/mL | SDSC | |
| TB2 Ag minus Nil Result | 0.23 | IU/mL | SDSC | |
| Mitogen minus Nil Result | 8.38 | IU/mL | SDSC | |
| Nil Result | 0.07 | IU/mL | SDSC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Narrative | Performed At |
|---|---|
| Specimen Information:<br><br>Specimen ID: 10178123329:271773734<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123330:271773735<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123331:271773736<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123332:271773737<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

**Lincoln/Marcus 2035**

### NUCLEATED RBC - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZPB | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### COCCI,IGM AND IGG(QL) (COCCI IGM AND IGG (QL)) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Coccidioides, IgM, EIA, S | **Positive (A)** | Negative | AZMC | |
| Coccidioides, IgG, EIA, S | Negative | Negative | AZMC | |
| Specimen Type | SERUM | | AZMC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CELIAC DISEASE COMPREHENSIVE CASC (CELIAC DISEASE COMPREHENSIVE CASCADE) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| HLA-DQA1 Locus Molecular | 03:01,05 | Not Applicable | DBB8 | |
| HLA-DQB1 Locus Molecular | 03:01,03:02 Comment: DQ Serologic Equivalent: 7,8 | Not Applicable | DBB8 | |
| Celiac Gene Pairs Present? | Yes Comment: Method: Molecular typing of HLA antigens performed using reverse SSOP and/or SSP methods, reported as serological equivalents and low to medium resolution molecular values. | | DBB8 | |
| Immunoglobulin A (IgA), S | 326 | 61 - 356 mg/dL | SDSC | |
| Celiac Disease Interpretation | Permissive genes present, although serology is negative. Celiac disease unlikely. However, approximately 10% of patients with celiac disease are seronegative. Also, patients who | | SDSC | |

**Lincoln/Marcus 2036**

```
are adhering to a gluten-free
diet may be
seronegative.
```

| Specimen |
| --- |
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| DBB8 | Mayo Clinic Laboratories-Rochester Main Campus 200 First Street SW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### COCCIDIOIDES ANTIBODIES (COCCIDIOIDES AB) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Coccidioides Ab, CompF, S | Negative | Negative | SDSC | |
| Coccidioides, IgG, ImmDiff, S | Negative | Negative | SDSC | |
| Coccidioides, IgM, ImmDiff, S | Negative | Negative | SDSC | |

| Specimen |
| --- |
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### CANCER ANTIGEN 19-9 (CARBOHYDRATE AG 19-9 (CA 19-9), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Carbohydrate Ag 19-9, S | 4 | <35 U/mL | AZMC | |

```
Comment:

----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values
obtained with different
assay methods or kits may be
different and cannot be
used interchangeably. Test
results cannot be interpreted
as absolute evidence for the
presence or absence of
malignant disease.
```

| Specimen |
| --- |
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

**Lincoln/Marcus 2037**

| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 |

### TISSUE TRANSGLUTAMINASE IgA (TISSUE TRANSGLUTAMINASE (TTG) AB, IGA, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Tissue Transglutaminase Ab, IgA, S | <1.2 | <4.0 (Negative) U/mL | SDSC | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### AFP TUMOR MARKER (ALPHA-FETOPROTEIN (AFP) TM, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Alpha-Fetoprotein, Tumor Marker, S | 3.5 | 0.0 - 5.9 ng/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
immunoenzymatic assay
manufactured by Beckman Coulter
Inc. and performed
on the UniCel DxI 800.

Values obtained with different
assay methods or
kits may be different and cannot
be used
interchangeably.

Test results cannot be
interpreted as absolute
evidence for the presence or
absence of
malignant disease.

Alpha-Fetoprotein values are not
interpretable in
pregnant females for the
investigation of
malignant disease.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

**Lincoln/Marcus 2038**

### RETICULOCYTES (RETICULOCYTES, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Reticulocytes, B | 1.49 | 0.60 - 2.71 % | AZPB | |
| Absolute Reticulocyte | 62.1 | 30.4 - 110.9 x10(9)/L | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 11.7 | 11.6 - 15.0 g/dL | AZPB | |
| Hematocrit | 36.7 | 35.5 - 44.9 % | AZPB | |
| Erythrocytes | 4.17 | 3.92 - 5.13 x10(12)/L | AZPB | |
| MCV | 88.0 | 78.2 - 97.9 fL | AZPB | |
| RBC Distrib Width | 15.9 | 12.2 - 16.1 % | AZPB | |
| Platelet Count | 322 | 157 - 371 x10(9)/L | AZPB | |
| Leukocytes | 7.2 | 3.4 - 9.6 x10(9)/L | AZPB | |
| Neutrophils | 3.96 | 1.56 - 6.45 x10(9)/L | AZPB | |
| Lymphocytes | 2.33 | 0.95 - 3.07 x10(9)/L | AZPB | |
| Monocytes | 0.57 | 0.26 - 0.81 x10(9)/L | AZPB | |
| Eosinophils | 0.28 | 0.03 - 0.48 x10(9)/L | AZPB | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### T3 FREE (T3 (TRIIODOTHYRONINE), FREE, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T3 (Triiodothyronine), Free, S | 2.9 | 2.8 - 4.4 pg/mL | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

**Lincoln/Marcus 2039**

### Ferritin Level (Iron) (FERRITIN, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | 191 | 11 - 307 mcg/L | AZMC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CEA (CARCINOEMBRYONIC AG (CEA), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carcinoembryonic Ag (CEA), S | 1.0 | 0.0 - 3.0 ng/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values
obtained with different
assay methods or kits may be
different and cannot be
used interchangeably. Test
results cannot be interpreted
as absolute evidence for the
presence or absence of
malignant disease.
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CORTISOL, SALIVA - Final result (11/12/2019 10:23 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Midnight Cortisol | <50 | <100 ng/dL | SDSC | |

Comment:

```
----ADDITIONAL INFORMATION----
This test was developed and its
performance characteristics
determined by
Mayo Clinic in a manner
consistent with CLIA
requirements. This test has not
been cleared or approved by the
U.S. Food and Drug
Administration.
```

| Specimen |
|---|
| Saliva - Salivary Gland |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2040**

| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 |
|---|---|---|
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 |

## NUCLEATED RBC - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZMH | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.9 (L)** | 11.6 - 15.0 g/dL | AZMH | |
| Hematocrit | **34.6 (L)** | 35.5 - 44.9 % | AZMH | |
| Erythrocytes | 4.12 | 3.92 - 5.13 x10(12)/L | AZMH | |
| MCV | 84.0 | 78.2 - 97.9 fL | AZMH | |
| RBC Distrib Width | 16.1 | 12.2 - 16.1 % | AZMH | |
| Platelet Count | 307 | 157 - 371 x10(9)/L | AZMH | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | AZMH | |
| Neutrophils | 3.28 | 1.56 - 6.45 x10(9)/L | AZMH | |
| Lymphocytes | **3.38 (H)** | 0.95 - 3.07 x10(9)/L | AZMH | |
| Monocytes | 0.55 | 0.26 - 0.81 x10(9)/L | AZMH | |
| Eosinophils | 0.36 | 0.03 - 0.48 x10(9)/L | AZMH | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.3 | 3.6 - 5.2 mmol/L | AZMH | |
| Sodium, S | 141 | 135 - 145 mmol/L | AZMH | |
| Chloride, S | 106 | 98 - 107 mmol/L | AZMH | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | AZMH | |
| Anion Gap | 9 | 7 - 15 | AZMH | |
| Bld Urea Nitrog(BUN), S | 8.4 | 6 - 21 mg/dL | AZMH | |
| Creatinine, S | 0.90 | 0.59 - 1.04 mg/dL | AZMH | |
| eGFR-Non Black | 76 | >=60 mL/min/BSA | AZMH | |
| | Comment: | | | |

**Lincoln/Marcus 2041**

|  |  |  |  |
|---|---|---|---|
| | ----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | | |
| eGFR-Black | 87<br>  Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | >=60 mL/min/BSA | AZMH |
| Calcium, Total, S | 9.5 | 8.6 - 10.0 mg/dL | AZMH |
| Glucose, S | 90 | 70 - 140 mg/dL | AZMH |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital<br>5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## US LOWER EXTREMITY VEINS BILATERAL - Final result (10/21/2019 6:10 PM MST)
Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## CT CHEST WITH IV CONTRAST - Final result (09/05/2019 5:56 PM MST)
Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## ONEOME RIGHTMED - Final result (09/03/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| OneOme<br>Laboratory<br>Comments | See Comment<br>  Comment:<br>General Lab Comments:<br>Interpretive Guidance -  The<br>reported<br>CYP2D6 genotype was inferred<br>based on allelic frequency data<br>and the ethnicity provided to<br>OneOme at time of sample<br>collection. Without additional<br>testing (e.g.<br>parental/offspring or<br>sequencing), it is not possible | | | |

**Lincoln/Marcus 2042**

to
discriminate a *1/*4
(intermediate metabolizer
phenotype)
from the *4M/*10 genotype (poor
to intermediate metabolizer
phenotype), which has been
described in certain Hispanic
and
Latino groups. Please contact
OneOme for additional
information.

| | |
|---|---|
| CYP1A2 phenotype | Rapid |
| CYP1A2 genotype | *1D/*1F<br><br>  Comment:<br>Increased activity. Drugs<br>converted to active<br>metabolite(s)<br>may have increased exposure.<br>Active drugs converted to<br>inactive metabolite(s) may have<br>decreased exposure. |
| CYP2B6 phenotype | Intermediate to Normal |
| CYP2B6 genotype | *1/*5<br><br>  Comment:<br>Decreased activity. Drugs<br>converted to active<br>metabolite(s)<br>may have reduced exposure.<br>Active drugs converted to<br>inactive metabolite(s) may have<br>increased exposure. |
| CYP2C9 phenotype | Normal |
| CYP2C9 genotype | *1/*1  Comment: Normal activity.<br>Drugs metabolized at a normal rate. |
| CYP2C cluster phenotype | Variant present |
| CYP2C cluster genotype | rs12777823 GA<br><br>  Comment:<br>Variant of CYP2C rs12777823 is<br>associated with altered<br>clearance of a certain<br>medication, independent of the<br>impact<br>of CYP2C9*2 and *3. Impact of<br>this variant has only been<br>observed in individuals of West<br>African ancestry. CYP2C<br>rs12777823, together with<br>CYP4F2, CYP2C9, and VKORC1, may<br>affect treatment management of a<br>certain medication. |
| CYP2C19 phenotype | Intermediate |
| CYP2C19 genotype | *1/*2<br><br>  Comment:<br>Decreased activity. Drugs |

**Lincoln/Marcus 2043**

converted to active
metabolite(s)
may have reduced exposure.
Active drugs converted to
inactive metabolite(s) may have
increased exposure.

| | |
|---|---|
| CYP2D6 phenotype | Intermediate |
| CYP2D6 genotype | *1/*4<br>  Comment:<br>Decreased activity. Drugs<br>converted to active<br>metabolite(s)<br>may have reduced exposure.<br>Active drugs converted to<br>inactive metabolite(s) may have<br>increased exposure. |
| CYP3A4 phenotype | Normal |
| CYP3A4 genotype | *1/*1  Comment: Normal activity.<br>Drugs metabolized at a normal rate. |
| CYP3A5 phenotype | Poor |
| CYP3A5 genotype | *3/*3<br>  Comment:<br>This CYP3A5 genotype is<br>associated with the phenotype<br>most<br>prevalent in studies used to<br>define standard dosing<br>guidelines. |
| CYP4F2 phenotype | Normal activity |
| CYP4F2 genotype | *1/*1<br>  Comment:<br>Genotype consistent with normal<br>activity of the CYP4F2<br>enzyme, which catalyzes the<br>metabolism of vitamin K, in<br>counterpoint to the activity of<br>VKORC1. CYP4F2, together<br>with CYP2C9, VKORC1, and a<br>variant in CYP2C Cluster, may<br>affect treatment management of a<br>certain medication. |
| COMT phenotype | High activity |
| COMT genotype | rs4680 GG<br>  Comment:<br>The COMT GG (Val/Val) genotype<br>is predicted to yield higher<br>COMT activity than the AA<br>(Met/Met) or GA (Val/Met)<br>genotypes at rs4680. |
| DPYD phenotype | DPD activity score: 2 |
| DPYD genotype | *1/*1<br>  Comment:<br>Genotype consistent with normal<br>dihydropyrimidine |

**Lincoln/Marcus 2044**

|  |  |
|---|---|
|  | dehydrogenase (DPD) activity with an activity score of 2, or a normal metabolizer phenotype. |
| DRD2 phenotype | Normal receptor expression |
| DRD2 genotype | rs1799978 AA<br>    Comment:<br>Homozygous wild-type dopamine receptor D2 (DRD2) rs1799978 AA genotype is consistent with normal receptor expression. |
| F2 phenotype | Normal risk |
| F2 genotype | rs1799963 GG<br>    Comment:<br>Normal risk of thrombosis associated with Factor II (prothrombin). Other genetic and clinical factors contribute to the risk for thrombosis. |
| F5 phenotype | Normal risk |
| F5 genotype | rs6025 GG<br>    Comment:<br>Normal risk of thrombosis associated with Factor V. Other genetic and clinical factors contribute to the risk for thrombosis. |
| GRIK4 phenotype | Altered receptor function |
| GRIK4 genotype | rs1954787 TT<br>    Comment:<br>Homozygous variant glutamate ionotropic receptor kainate type subunit 4 (GRIK4) genotype is consistent with altered receptor function. |
| HLA-A phenotype | Normal risk |
| HLA-A genotype | Negative<br>    Comment:<br>Negative for the presence of the HLA-A*31:01 allele. Normal risk of hypersensitivity induced by certain medications, and possibly others of structural similarity. Hypersensitivity and severe cutaneous reactions may occur regardless of the presence of the HLA-A*31:01 allele, in particular the presence of the HLA-B*15:02 allele is associated with severe cutaneous reactions induced by certain medications. |
| HLA-B phenotype | Normal risk |
| HLA-B genotype | Negative<br>    Comment: |

**Lincoln/Marcus 2045**

```
Negative for presence of the
HLA-B*15:02, HLA-B*57:01, and
HLA-B*58:01 alleles. Normal risk
of hypersensitivity, severe
cutaneous reactions, and severe
hepatotoxicity induced by
certain medications.
Hypersensitivity, severe
cutaneous
reactions, and severe
hepatotoxicity may occur
regardless of
the presence of HLA-B*15:02,
HLA-B*57:01, or HLA-B*58:01
alleles. In particular, the
presence of the HLA-A*31:01
allele is associated with
hypersensitivity reactions
induced
by a certain medication, and
possibly other medications of
structural similarity.
```

| | |
|---|---|
| HTR2A phenotype | Intron 2 genotype GG |
| HTR2A genotype | rs7997012 GG<br>Comment:<br>`Homozygous variant HTR2A (5-`<br>`hydroxytryptamine receptor 2A)`<br>`genotype is consistent with`<br>`altered HTR2A receptor function.` |
| HTR2C phenotype | Normal influence |
| HTR2C genotype | rs3813929 CC<br>Comment:<br>`Homozygous wild-type HTR2C [5-`<br>`hydroxytryptamine (serotonin)`<br>`receptor 2C] genotype is`<br>`associated with a normal`<br>`influence`<br>`on weight gain related to`<br>`certain medications. The HTR2C`<br>`gene is located on the X`<br>`chromosome. In patients with`<br>`only`<br>`one X, result should read`<br>`rs3813929 C;-.` |
| IL28B (IFNL4) phenotype | Variant present |
| IL28B (IFNL4) genotype | rs12979860 CT<br>Comment:<br>`Genotype consistent with a`<br>`reduced likelihood of hepatitis`<br>`C`<br>`sustained virologic response`<br>`(SVR) with certain treatment`<br>`options.` |
| NUDT15 phenotype | Normal risk |
| NUDT15 genotype | rs116855232 CC |

**Lincoln/Marcus 2046**

|  | Comment:<br><br>Genotype consistent with normal NUDT15 activity and is not associated with an increased risk of thiopurine-induced toxicities. Reduced metabolizer phenotypes of TPMT are associated with an increased risk of thiopurine-induced toxicities, independent of NUDT15 activity. |
|---|---|
| OPRM1 phenotype | Asn/Asn isoform |
| OPRM1 genotype | rs1799971 AA<br><br>Comment:<br><br>OPRM1 Asn/Asn (AA) genotype consistent with normal mu-1 opioid receptor function, and normal to increased sensitivity to the effects of certain substrates has been observed when compared to OPRM1 Asn/Asp (AG) or Asp/Asp (GG) genotypes at rs1799971. Normal to increased sensitivity has not been consistently observed in this genotype for all substrates that activate the mu-1 receptor. |
| SLC6A4 phenotype | Typical to increased expression |
| SLC6A4 genotype | L/L (La/La)<br><br>Comment:<br><br>Genotype consistent with a typical to increased expression of the SLC6A4 transporter compared to other genotypes. This genotype was shown to exhibit different phenotypes in East Asian populations, as opposite outcomes were observed for this genotype in East Asian populations when compared to Caucasian populations. |
| SLCO1B1 phenotype | Normal function |
| SLCO1B1 genotype | *1B/*1B<br><br>Comment:<br><br>SLCO1B1 genotype consistent with normal function of the OATP1B1 transporter. |
| TPMT phenotype | Normal metabolizer |
| TPMT genotype | *1/*1<br><br>Comment:<br><br>TPMT genotype consistent with a normal metabolizer phenotype and is not associated with an increased risk of |

**Lincoln/Marcus 2047**

thiopurine-induced toxicities. Impaired NUDT15 activity is associated with an increased risk of thiopurine-induced toxicities, independent of TPMT phenotype.

| | |
|---|---|
| UGT1A1 phenotype | SEE BELOW  Comment: Intermediate metabolizer (Heterozygous *28) |
| UGT1A1 genotype | *1/*28<br>  Comment:<br>Genotype consistent with decreased UGT1A1 enzyme activity,<br>or an intermediate metabolizer phenotype, and is associated with an increased risk of certain drug-induced toxicities. |
| VKORC1 phenotype | Intermediate activity |
| VKORC1 genotype | rs9923231 GA<br>  Comment:<br>Genotype consistent with intermediate activity of the vitamin K epoxide reductase enzyme, associated with the c.-1639GA (rs9923231) variant. VKORC1, together with CYP2C9, CYP4F2, and a variant in CYP2C Cluster, may affect treatment management of a certain medication. |
| Laboratory methods | See Comment<br>  Comment:<br>Analytical results were produced using tests developed and validated by OneOme, LLC, a clinical laboratory located at 807 Broadway Street NE Suite 100, Minneapolis, MN 55413. These tests have not been cleared or approved by the U.S. Food and Drug Administration. OneOme is certified under CLIA-88 and accredited by the College of American Pathologists as qualified to perform high-complexity testing. This test is used for clinical purposes and should not be regarded as investigational or for research. Genomic DNA was analyzed by PCR-based Thermo Fisher TaqMan(R) and/or LGC Biosearch BHQ(R) probe-based methods to interrogate the variant locations listed in the Test results |

**Lincoln/Marcus 2048**

table above. In addition, CYP2D6 copy number status was assessed at sites within the promoter, intron 2, intron 6, and exon 9. The test detects CYP2D6 deletions, duplications/multiplications, and hybrid alleles, but cannot differentiate duplications in the presence of a deletion. Haplotypes, or combinations of inherited variants on a chromosome, are annotated according to legacy nomenclature for the genes and alleles in the table below. Less frequent haplotypes or novel alleles may be reported when appropriate.

CYP1A2 - *1C, *1D, *1E, *1F, *1J, *1K, *1L, *1V, *1W
CYP2B6 - *4, *5, *6, *7, *9, *16, *18
CYP2C9 - *2, *3, *4, *5, *6, *8, *11
CYP2C19 - *2, *3, *4, *4B, *10, *17
CYP2D6 - *2A, *2, *3, *4, *4J, *4M, *4N, *5, *6, *6C, *7, *8, *9, *10, *11, *12, *13, *14A, *14B, *15, *17, *18, *19, *29, *31, *34, *35, *36, *39, *41, *42, *59, *61, *63, *64, *68, *69, *70, *91, *109
CYP3A4 - *1B, *22
CYP3A5 - *3, *6, *7
CYP4F2 - *3
DPYD - *2A, *13
SLCO1B1 - *5, *15, *17, *21
TPMT - *2, *3A, *3B, *3C, *4
UGT1A1 - *6, *28

The test does not detect all known and unknown variations in the genes tested, nor does absence of a detectable variant (designated as *1 for genes encoding drug metabolizing enzymes) rule out the presence of other, non-detected variants.

As with other common SNP genotyping techniques, these assays cannot differentiate between the maternal and paternal chromosomes. In cases where observed variants are associated with more than one haplotype, OneOme infers and reports the most likely diplotype based on published allele frequency and/or ethnicity data.

**Lincoln/Marcus 2049**

Inferences with potential clinical impact are reported in the Report and laboratory comments section.
The variant detection methods validated by OneOme provide >99.9% accuracy; however, PCR may be subject to general interference by factors such as reaction inhibitors and low quality or quantity of extracted DNA. When present, these interferents typically yield no result rather than an inaccurate one. Very infrequent mutations or polymorphisms occurring in primer- or probe-binding regions may also affect testing and could produce an erroneous result or assay failure. Variant locations tested by the assay but not assigned a genotype call are reported as "No Call." Test results and clinical interpretation may be inaccurate for individuals who have undergone or are receiving non-autologous blood transfusions, tissue, and/or organ transplant therapies. Although extremely rare, results could also be impacted by other factors not addressed above, such as laboratory error.
Due to the complexity of interpreting some genetic test results, such as those that may carry a probabilistic risk of disease, patients and providers should consider the benefits of consulting with a trained genetic counseling professional, physician, or pharmacogenomic specialist.

Specimen

Swab - Cheek, Right

Narrative                                                          Performed At

**This result has an attachment that is not available.**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| ONEOME, LLC | 807 Broadway St NE, Suite 100 | Minneapolis, MN 55413-2332 | |

**Lincoln/Marcus 2050**

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 1.9 | 0.3 - 4.2 mIU/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 1.1 | 0.9 - 1.7 ng/dL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

### US THYROID - Final result (08/27/2019 9:24 AM MST)

| Specimen |
|---|
| |

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### ECG - Final result (08/15/2019 3:07 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 116 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 348 | ms | MUSE | |
| QTC Interval | 418 | ms | MUSE | |
| P Axis | 61 | degrees | MUSE | |
| R Axis | 49 | degrees | MUSE | |
| T Wave Axis | 28 | degrees | MUSE | |

| Specimen |
|---|
| |

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2051**

MUSE

| | |
|---|---|
| MUSE | NA |

### NUCLEATED RBC - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### THYROID PEROXIDASE AB (THYROPEROXIDASE (TPO) ABS, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Thyroperoxidase Ab, S | 2.6 | <9.0 IU/mL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | **23 (L)** | 35 - 145 mcg/dL | | |
| Total Iron Binding Capacity | 346 | 250 - 400 mcg/dL | | |
| Percent Saturation | **7 (L)** | 14 - 50 % | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation Rate, B | 21 | 0 - 29 mm/1 h | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.9 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **32.1 (L)** | 35.5 - 44.9 % | | |

**Lincoln/Marcus 2052**

| | | |
|---|---|---|
| Erythrocytes | **3.75 (L)** | 3.92 - 5.13 x10(12)/L |
| MCV | 85.6 | 78.2 - 97.9 fL |
| RBC Distrib Width | 15.1 | 12.2 - 16.1 % |
| Platelet Count | 355 | 157 - 371 x10(9)/L |
| Leukocytes | 5.9 | 3.4 - 9.6 x10(9)/L |
| Neutrophils | 2.34 | 1.56 - 6.45 x10(9)/L |
| Lymphocytes | 2.68 | 0.95 - 3.07 x10(9)/L |
| Monocytes | 0.62 | 0.26 - 0.81 x10(9)/L |
| Eosinophils | 0.20 | 0.03 - 0.48 x10(9)/L |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### RHEUMATOID FACTOR (RHEUMATOID FACTOR, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Rheumatoid Factor, S | <15 | <15 IU/mL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | 5.3 | <=8.0 mg/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Antinuclear antibody level (autoimmune conditions test) (ANTINUCLEAR ABS (ANA), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Antinuclear Ab, S | 0.3 | <=1.0 (Negative) U | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.4 | 0.3 - 4.2 mIU/L | | |

**Lincoln/Marcus 2053**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | **0.8 (L)** | 0.9 - 1.7 ng/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | **5 (L)** | 11 - 307 mcg/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### Vitamin B12 Level (VITAMIN B12 ASSAY, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Vitamin B12 Assay, S | 781 | 180 - 914 ng/L | | |

Comment:

```
----ADDITIONAL INFORMATION----
In patients being evaluated for
vitamin B12 deficiency who
have intrinsic factor blocking
antibodies (IFBA), false
elevations of B12 may occur due
to IFBA interference thus
potentially obscuring a
physiological deficiency of B12.
If observed B12 concentrations
are discordant with clinical
presentation, measurement of
methylmalonic acid (MMA) should
be considered.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### ECG HEART RHYTHM MONITOR (HOLTER) - Final result (07/23/2019 10:40 AM MST)

**Lincoln/Marcus 2054**

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| VT Runs | 0 | count | HOLTER SENTINEL | |
| VE Total Beats | 5 | count | HOLTER SENTINEL | |
| VE Percent Beats | 0 | percent | HOLTER SENTINEL | |
| VE Max Per Hour Time | 20190723160000 | | HOLTER SENTINEL | |
| VE Max Per Hour | 1 | count | HOLTER SENTINEL | |
| Tachycardia Runs | 0 | count | HOLTER SENTINEL | |
| SVT Runs | 0 | count | HOLTER SENTINEL | |
| SVE Total Beats | 3 | count | HOLTER SENTINEL | |
| SVE Percent Beats | 0 | percent | HOLTER SENTINEL | |
| SVE Max Per Hour Time | 20190723120000 | | HOLTER SENTINEL | |
| SVE Max Per Hour | 1 | count | HOLTER SENTINEL | |
| Recording Date | 20190723103900 | | HOLTER SENTINEL | |
| Holter Pauses | 0 | count | HOLTER SENTINEL | |
| Min Heart Rate Time | 20190724030040 | | HOLTER SENTINEL | |
| Min Heart Rate | 72 | bpm | HOLTER SENTINEL | |
| Mean Heart Rate | 92 | bpm | HOLTER SENTINEL | |
| Max Heart Rate Time | 20190724094030 | | HOLTER SENTINEL | |
| Max Heart Rate | 145 | bpm | HOLTER SENTINEL | |
| Bradycardia Runs | 0 | count | HOLTER SENTINEL | |
| Analysis Date | 20,190,730 | | HOLTER SENTINEL | |
| AF Count | 0 | count | HOLTER SENTINEL | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| HOLTER SENTINEL | | | |
| HOLTER SENTINEL | NA | | |

### FL SNIFF TEST - Final result (07/19/2019 8:45 AM MST)

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### NUCLEATED RBC - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.0 (L)** | 11.6 - 15.0 g/dL | | |

**Lincoln/Marcus 2055**

| | | | |
|---|---|---|---|
| Hematocrit | **32.9 (L)** | 35.5 - 44.9 % | |
| Erythrocytes | **3.83 (L)** | 3.92 - 5.13 x10(12)/L | |
| MCV | 85.9 | 78.2 - 97.9 fL | |
| RBC Distrib Width | 14.7 | 12.2 - 16.1 % | |
| Platelet Count | 316 | 157 - 371 x10(9)/L | |
| Leukocytes | 6.5 | 3.4 - 9.6 x10(9)/L | |
| Neutrophils | 2.84 | 1.56 - 6.45 x10(9)/L | |
| Lymphocytes | 2.86 | 0.95 - 3.07 x10(9)/L | |
| Monocytes | 0.48 | 0.26 - 0.81 x10(9)/L | |
| Eosinophils | 0.22 | 0.03 - 0.48 x10(9)/L | |
| Basophils | 0.07 | 0.01 - 0.08 x10(9)/L | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 5.1 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 105 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | **23.3 (H)** | 6 - 21 mg/dL | | |
| Creatinine, S | 1.02 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 65<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | 75<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 89 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### PULMONARY FUNCTION TESTS - Final result (07/18/2019 8:38 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|

**Lincoln/Marcus 2056**

| | | | |
|---|---|---|---|
| FVC | 3.39 | L | MAYO BREEZE SUITE |
| FVC% | 91 | % | MAYO BREEZE SUITE |
| PostFVC | 3.90 | L | MAYO BREEZE SUITE |
| FVCLLN | 3.11 | L | MAYO BREEZE SUITE |
| FEV1 | 2.13 | L | MAYO BREEZE SUITE |
| FEV1% | 71 | % | MAYO BREEZE SUITE |
| PostFEV1 | 2.80 | L | MAYO BREEZE SUITE |
| PostFEV1%Change | 31 | % | MAYO BREEZE SUITE |
| FEV1LLN | 2.47 | L | MAYO BREEZE SUITE |
| FEV1/FVC | 63 | % | MAYO BREEZE SUITE |
| FEV1/FVCLLN | 68 | % | MAYO BREEZE SUITE |
| FEF 25-75 | 1.28 | L/sec | MAYO BREEZE SUITE |
| FEF25-75% | 43 | % | MAYO BREEZE SUITE |
| FEF25-75LLN | 1.60 | L/sec | MAYO BREEZE SUITE |
| SVC | 3.47 | L | MAYO BREEZE SUITE |
| DLCO | 17.53 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCO% | 74 | % | MAYO BREEZE SUITE |
| DLCOlln | 18.73 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc | 19.98 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc% | 85 | % | MAYO BREEZE SUITE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO BREEZE SUITE | | | |
| MAYO BREEZE SUITE | NA | | |

### ECHO TRANSTHORACIC (TTE) - Final result (07/12/2019 2:43 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 34 | | MC CV EIMS | |

**Lincoln/Marcus 2057**

| | | |
|---|---|---|
| LV Mass Index | 72 | MC CV EIMS |
| LV End-Diastolic Diameter | 45 | MC CV EIMS |
| LV End-Systolic Diameter | 29 | MC CV EIMS |
| LV End-Diastolic Volume | 95 | MC CV EIMS |
| LV End-Systolic Volume | 36 | MC CV EIMS |
| E Velocity | 0.5 | MC CV EIMS |
| A Velocity | 0.4 | MC CV EIMS |
| E/A | 1.25 | MC CV EIMS |
| eVelocity Medial | 0.12 | MC CV EIMS |
| eVelocity Lateral | 0.14 | MC CV EIMS |
| E/eMedial | 4.2 | MC CV EIMS |
| E/eLateral | 3.6 | MC CV EIMS |
| Left ventricular stroke volume | 34 | MC CV EIMS |
| Cardiac Output | 4.57 | MC CV EIMS |
| Cardiac Index | 2.67 | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 9 | MC CV EIMS |
| LV Posterior Wall Thickness | 8 | MC CV EIMS |
| Relative Wall Thickness | 36 | MC CV EIMS |
| 4-Chamber Base | 34 | MC CV EIMS |
| Tapse | 21 | MC CV EIMS |
| Tricuspid Annular S' | 0.14 | MC CV EIMS |
| TR Vmax | 2.31 | MC CV EIMS |
| RA Pressure | 5 | MC CV EIMS |
| RV Systolic Pressure | 26 | MC CV EIMS |
| AV mean gradient | 2 | MC CV EIMS |
| Aortic valve area | 2.71 | MC CV EIMS |
| Dimensionless Index | 0.86 | MC CV EIMS |
| LA Volume Index | 33 | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (07/08/2019 2:51 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |

**Lincoln/Marcus 2058**

| | | | |
|---|---|---|---|
| PR Interval | 140 | ms | MUSE |
| QRSD Interval | 92 | ms | MUSE |
| QT Interval | 374 | ms | MUSE |
| QTC Interval | 436 | ms | MUSE |
| P Axis | 54 | degrees | MUSE |
| R Axis | 40 | degrees | MUSE |
| T Wave Axis | 29 | degrees | MUSE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### ECHO TRANSESOPHAGEAL (TEE) - Final result (06/15/2019 2:56 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |

### NUCLEATED RBC - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **29.5 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.51 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 84.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.1 | 12.2 - 16.1 % | | |
| Platelet Count | 272 | 157 - 371 x10(9)/L | | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 3.49 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.61 | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.35 | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L | | |

**Lincoln/Marcus 2059**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 3.7 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 140 | 135 - 145 mmol/L | | |
| Chloride, S | 103 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 10 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 6.6 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.77 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | >90 <br> Comment: <br><br> ----ADDITIONAL INFORMATION---- <br> Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | >90 <br> Comment: <br><br> ----ADDITIONAL INFORMATION---- <br> Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 8.8 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 109 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECHO TRANSTHORACIC (TTE) - Final result (06/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 60 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 42 | | MC CV EIMS | |
| LV End-Systolic Diameter | 26 | | MC CV EIMS | |
| RA Pressure | 5 | | MC CV EIMS | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

**Lincoln/Marcus 2060**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (06/13/2019 7:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 142 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 366 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |
| P Axis | 71 | degrees | MUSE | |
| R Axis | 48 | degrees | MUSE | |
| T Wave Axis | 36 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | **49 (H)** | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Anti XA test (blood thinning medications monitoring) (HEPARIN LEVEL ANTI-XA ASSAY, P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Heparin Anti-Xa, P | 0.46 | IU/mL | | |

Comment:
UFH therapeutic range:
0.30-0.70 IU/mL
(Sample obtained 6 hours
following initiation or dose
adjustment)
LMWH therapeutic range:
0.50-1.00 IU/mL for twice daily
dosing
1.00-2.00 IU/mL for once daily
dosing

**Lincoln/Marcus 2061**

```
LMWH prophylactic range: 0.10-
0.30 IU/mL
(Sample obtained 4-6 hours
following subcutaneous
injection)

----ADDITIONAL INFORMATION----
Heparin Anti-Xa is used to
measure heparin concentrations
in patients receiving low
molecular weight heparin (LMWH)
or unfractionated heparin (UFH).
```

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT MIXING STUDY, P - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Dilution 1:1 | 39.2 | sec | | |
| Path Interpretation | See Comment | | | |

Comment:
```
The results of this mixing study
are indeterminate as it appears
that the
sample was drawn while the
patient was receiving heparin
anticoagulation.
However, the patient's baseline
PTT is normal (25 sec) and
therefore the most
likely cause of a prolonged PTT
in this setting is heparin.
Interpreted by:  Jill Adamski
 MD, PhD
```

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Normal Control | 30.7 | sec | | |
| Patient APTT | **52.9 (H)** | 25.0 - 37.0 sec | | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### HEMATOCRIT (HEMATOCRIT, B) - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hematocrit | **29.8 (L)** | 35.5 - 44.9 % | | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## CT ABDOMEN PELVIS WITHOUT IV CONTRAST - Final result (06/13/2019 1:13 AM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Hemoglobin level (anemia test) (HEMOGLOBIN, B) - Final result (06/12/2019 11:14 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **8.9 (L)** | 11.6 - 15.0 g/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 9:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## DX CHEST PORTABLE 1 VIEW - Final result (06/12/2019 4:14 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## ECG - Final result (06/12/2019 3:40 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 132 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 364 | ms | MUSE | |
| QTC Interval | 438 | ms | MUSE | |

**Lincoln/Marcus 2063**

| | | | |
|---|---|---|---|
| P Axis | 67 | degrees | MUSE |
| R Axis | 67 | degrees | MUSE |
| T Wave Axis | 65 | degrees | MUSE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### HEART RHYTHM PROCEDURE - Final result (06/12/2019 3:00 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| HX HEALTH SYSTEM CONVERSION | | | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 2:44 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 122 | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:41 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:02 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **262 (H)** | 84 - 139 sec | | |

Specimen

**Lincoln/Marcus 2064**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 12:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **211 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **257 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:33 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **232 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:17 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **216 (H)** | 84 - 139 sec | | |

**Lincoln/Marcus 2065**

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:01 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **183 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Microscopic urinalysis (URINALYSIS WITH MICROSCOPIC) - Final result (06/12/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Clarity | CLEAR | | | |
| Color | STRAW | | | |
| pH, U | 6.0 | 4.5 - 8.0 | | |
| Specific Gravity | 1.020 | 1.002 - 1.030 | | |
| Glucose | NEG | NEG mg/dL | | |
| Protein, U | NEG | NEG mg/dL | | |
| Bilirubin | NEG | NEG | | |
| Urobilinogen | <0.2 | NORMAL mg/dL | | |
| Hemoglobin, QL | NEG | NEG | | |
| Ketones | NEG | NEG mg/dL | | |
| Leukocyte Esterase | NEG | NEG | | |
| Nitrite, U | NEG | NEG | | |
| Urine RBC | 1-2 | 0 - 2 /hpf | | |
| White Blood Cells | <1 | 0 - 3 /hpf | | |

Specimen

Urine - Urine, Catheter

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ANESTHESIA TEE (TEE) - Final result (06/12/2019 9:15 AM MST)

### AIRWAY MANAGEMENT (Airway) - Final result (06/12/2019 9:11 AM MST)

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2066**

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | 12.2 | 9.4 - 12.5 sec | | |
| INR | 1.1 | 0.9 - 1.1 | | |

Comment:

----ADDITIONAL INFORMATION----
Standard intensity warfarin
therapeutic range: 2.0 to 3.0
High intensity warfarin
therapeutic range: 2.5 to 3.5

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITHOUT DIFFERENTIAL, B) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | 36.2 | 35.5 - 44.9 % | | |
| Erythrocytes | 4.16 | 3.92 - 5.13 x10(12)/L | | |
| MCV | 87.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.0 | 12.2 - 16.1 % | | |
| Platelet Count | 365 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.6 | 3.4 - 9.6 x10(9)/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.6 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 106 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 14.7 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.97 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 69 | >=60 mL/min/BSA | | |

Comment:

----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.

**Lincoln/Marcus 2067**

| | | | | |
|---|---|---|---|---|
| eGFR-Black | 80 | | >=60 mL/min/BSA | |

Comment:

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

| | | |
|---|---|---|
| Calcium, Total, S | 9.6 | 8.6 - 10.0 mg/dL |
| Glucose, S | 91 | 70 - 140 mg/dL |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### CT CARDIAC ANGIOGRAM PULMONARY VEINS WITH IV CONTRAST - Final result (06/11/2019 5:49 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### Place Peripheral IV (Vascular Access US IV Assist: No upper extremity site restrictions) - Final result (06/11/2019 1:36 PM MST)

Specimen

### ECG - Final result (05/06/2019 6:56 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 80 | BPM | MUSE | |
| PR Interval | 156 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 382 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |
| P Axis | 78 | degrees | MUSE | |
| R Axis | 68 | degrees | MUSE | |
| T Wave Axis | 59 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

**Lincoln/Marcus 2068**

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/06/2019 4:10 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.5 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | 105 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 23 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 13 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 16.1 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.13 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | **58 (L)**<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 67<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 93 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECHO TRANSTHORACIC (TTE) - Final result (05/05/2019 12:15 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 33 | | MC CV EIMS | |
| LV Mass Index | 51 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS | |
| LV End-Systolic Diameter | 25 | | MC CV EIMS | |
| E Velocity | 0.5 | | MC CV EIMS | |
| A Velocity | 0.4 | | MC CV EIMS | |
| E/A | 1.25 | | MC CV EIMS | |

**Lincoln/Marcus 2069**

| | | |
|---|---|---|
| eVelocity Medial | 0.10 | MC CV EIMS |
| eVelocity Lateral | 0.13 | MC CV EIMS |
| E/eMedial | 5.0 | MC CV EIMS |
| E/eLateral | 3.8 | MC CV EIMS |
| Left ventricular stroke volume | 36 | MC CV EIMS |
| Cardiac Output | 4.63 | MC CV EIMS |
| Cardiac Index | 2.72 | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 7 | MC CV EIMS |
| LV Posterior Wall Thickness | 6 | MC CV EIMS |
| Relative Wall Thickness | 27 | MC CV EIMS |
| 4-Chamber Base | 33 | MC CV EIMS |
| Tricuspid Annular S' | 0.13 | MC CV EIMS |
| TR Vmax | 2.21 | MC CV EIMS |
| RA Pressure | 5 | MC CV EIMS |
| RV Systolic Pressure | 25 | MC CV EIMS |
| AV mean gradient | 2 | MC CV EIMS |
| Aortic valve area | 2.67 | MC CV EIMS |
| Dimensionless Index | 0.85 | MC CV EIMS |
| LA Volume Index | 26 | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (05/05/2019 6:14 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |
| PR Interval | 112 | ms | MUSE | |
| QRSD Interval | 84 | ms | MUSE | |
| QT Interval | 374 | ms | MUSE | |
| QTC Interval | 436 | ms | MUSE | |
| P Axis | 60 | degrees | MUSE | |
| R Axis | 54 | degrees | MUSE | |
| T Wave Axis | 18 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

**Lincoln/Marcus 2070**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### NUCLEATED RBC - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | **34.9 (L)** | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.14 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 84.3 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.5 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **388 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | 7.0 | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 2.40 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Monocytes | 0.73 | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.55 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.12 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Magnesium Level (MAGNESIUM, S) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Magnesium, S | 2.0 | 1.7 - 2.3 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

**Lincoln/Marcus 2071**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.1 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | **108 (H)** | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 24 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 9 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 13.5 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.05 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 73<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | 9.2 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 96 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### US UPPER EXTREMITY VEINS BILATERAL - Final result (05/05/2019 12:16 AM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2072**

POWERSCRIBE360

## Place Peripheral IV (AIC US IV ASSIS) - Final result (05/04/2019 10:42 PM MST)

Specimen

## US LOWER EXTREMITY VEINS BILATERAL - Final result (05/04/2019 10:08 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Urine Drug Screen (to check for ingestion of a wide variety of medications and drugs) (DRUG SCREEN URINE) - Final result (05/04/2019 8:22 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Amphetamines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Barbiturates | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Benzodiazepines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Tetrahydrocannabinol, U | **Positive (A)** <br> Comment: <br> `Confirmation by Mass Spectrometry sent to MAYO CLINIC LABORATORIES, ROCHESTER, MINNESOTA.` | Negative | MAYO CLINIC ARIZONA LAB | |
| Cocaine, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Ethanol, Screen U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Methadone Metabolite | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Opiates, Screen, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Oxycodone | Negative | Negative | MAYO CLINIC ARIZONA LAB | |

Specimen

Urine - Urine, Clean Catch

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ECG - Edited Result - FINAL (05/04/2019 8:09 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 140 | BPM | MUSE | |

**Lincoln/Marcus 2073**

| | | | |
|---|---|---|---|
| QRSD Interval | 84 | ms | MUSE |
| QT Interval | 330 | ms | MUSE |
| QTC Interval | 503 | ms | MUSE |
| R Axis | 19 | degrees | MUSE |
| T Wave Axis | 48 | degrees | MUSE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### CARBOXY-THC CONFIRMATION, U - Final result (05/04/2019 7:57 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carboxy-THC- by GC/MS | 131 | Cutoff: 3.0 ng/mL | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |
| Carboxy-THC Interpretation | Positive.  Comment:  ----ADDITIONAL INFORMATION---- This report is intended for use in clinical monitoring and management of patients.  It is not intended for use in employment-related testing. This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |

Specimen

Urine

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

### CRITICAL CARE - Final result (05/04/2019 5:49 PM MST)

### NUCLEATED RBC - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | MAYO CLINIC ARIZONA LAB | |

Specimen

**Lincoln/Marcus 2074**

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | **14.2 (H)** | 9.4 - 12.5 sec | MAYO CLINIC ARIZONA LAB | |
| INR | 1.3 | 0.9 - 1.1 | MAYO CLINIC ARIZONA LAB | |

Comment:

```
----ADDITIONAL INFORMATION----
Standard intensity warfarin
therapeutic range: 2.0 to 3.0
High intensity warfarin
therapeutic range: 2.5 to 3.5
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 12.2 | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | 36.4 | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.43 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 82.2 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.2 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **472 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | **10.3 (H)** | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 3.93 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **4.76 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Monocytes | **0.87 (H)** | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.54 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.17 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2075**

### Troponin T level (heart damage test) (TROPONIN T, 5TH GEN, P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Troponin T, 5th gen | <6 | <=10 ng/L | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.2 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 140 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | 106 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 22 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 12 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 18.7 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.06 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 72<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | **10.2 (H)** | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 98 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECG - Final result (05/04/2019 4:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|

**Lincoln/Marcus 2076**

| | | | |
|---|---|---|---|
| Ventricular Rate ECG/Min | 167 | BPM | MUSE |
| PR Interval | 112 | ms | MUSE |
| QRSD Interval | 78 | ms | MUSE |
| QT Interval | 288 | ms | MUSE |
| QTC Interval | 480 | ms | MUSE |
| P Axis | 91 | degrees | MUSE |
| R Axis | 52 | degrees | MUSE |
| T Wave Axis | -136 | degrees | MUSE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Denise C Schweda, M.D.** (Jun. 08, 2020 - Present) | **Frank E Cibulka, M.D.** (External Provider) | - Jun. 17, 2021 |
| 623-561-5252 (Work) | 480-882-7360 (Work) | |
| 480-342-5892 (Fax) | 480-882-5866 (Fax) | |
| 5777 E Mayo Blvd | 3311 N 44th St, Suite 100 | |
| Phoenix, AZ 85054-4502 | Phoenix, AZ 85018 | |
| Family Medicine | Family Medicine | |
| **Mayo Clinic** | **HonorHealth** | |
| 200 1st St SW | 19829 N. 27th Ave. | |
| ROCHESTER, MN 55905 | Phoenix, AZ 85027 | |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905



If you take your Lucy record on a thumb drive to a different doctor, he or she might be able to use his computer to read the file electronically. Your downloaded, machine-readable Personal Health Summary document is in a format called "CDA." If your doctor has a computer that understands CDA, your information is a folder on your thumb drive called **MachineReadable_XDMFormat**. You might need to enter a password before your doctor can use this file.

Copyright ©2021 Epic

**Lincoln/Marcus 2077**

# Ms. Leslie S Marcus
Continuity of Care Document, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | 4 (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

**Lincoln/Marcus 2078**

## Encounters - from 01/01/2019 to 12/31/2019

| Date | Type | Specialty | Care Team |
|------|------|-----------|-----------|
| 12/18/2019 | Hospital Encounter | Radiology | Richard L Engle |
| 12/10/2019 | Hospital Encounter | Radiology | Richard L Engle |
| 12/09/2019 | Diagnostic | Neurology | Diana L Snyder |
| 11/22/2019 | Hospital Encounter | Gastroenterology and Hepatology | Diana L Snyder |
| 11/21/2019 | Hospital Encounter | Laboratory Medicine | Richard L Engle |
| 11/14/2019 | Emergency | Emergency Medicine | Alissa A Genthon |
| 11/14/2019 | Hospital Encounter | Radiology | Michael L Hinni |
| 11/14/2019 | Comprehensive Visit | Gastroenterology and Hepatology | Diana L Snyder |
| 11/13/2019 | Hospital Encounter | Laboratory Medicine | Lori R Roust |
| 11/13/2019 | Comprehensive Visit | Hematology Oncology | John K Camoriano |
| 11/12/2019 | Office Visit | Family Medicine | Richard L Engle |
| 11/06/2019 | Hospital Encounter | Laboratory Medicine | Lori R Roust |
| 11/06/2019 | Comprehensive Visit | Endocrinology | Lori R Roust |
| 11/04/2019 | Comprehensive Visit | Otorhinolaryngology | Michael L Hinni |
| 10/24/2019 | Office Visit | Psychiatry and Psychology | Kari A Martin |
| 10/21/2019 | Emergency | Emergency Medicine | Stephen J Traub |
| 10/21/2019 | Nurse Triage | Family Medicine | Nurse Tammy |
| 09/12/2019 | Comprehensive Visit | Otorhinolaryngology | Alexandria E Cable |
| 09/05/2019 | Hospital Encounter | Radiology | Susan E Hendrick |
| 09/03/2019 | Hospital Encounter | Laboratory Medicine | Kari A Martin |
| 09/03/2019 | Hospital Encounter | Laboratory Medicine | Gretchen S Anderson |
| 09/03/2019 | Office Visit | Psychiatry and Psychology | Kari A Martin |
| 08/27/2019 | Hospital Encounter | Radiology | Gretchen S Anderson |
| 08/15/2019 | Office Visit | Cardiovascular Disease | Susan E Hendrick |
| 08/14/2019 | Hospital Encounter | Laboratory Medicine | Gretchen S Anderson |
| 08/14/2019 | Comprehensive Visit | Family Medicine | Gretchen S Anderson |
| 08/06/2019 | Hospital Encounter | Radiology | Susan E Hendrick |
| 07/23/2019 | Hospital Encounter | Cardiovascular Disease | Susan E Hendrick |
| 07/19/2019 | Hospital Encounter | Radiology | Susan E Hendrick |
| 07/18/2019 | Hospital Encounter | Pulmonary Medicine | Susan E Hendrick |
| 07/18/2019 | Hospital Encounter | Laboratory Medicine | Susan E Hendrick |
| 07/18/2019 | Comprehensive Visit | Psychiatry and Psychology | Kari A Martin |
| 07/12/2019 | Hospital Encounter | Cardiovascular Disease | Susan E Hendrick |
| 07/08/2019 | Office Visit | Cardiovascular Disease | Susan E Hendrick |
| 06/12/2019 - 06/13/2019 | Hospital Encounter | | Komandoor Srivathsan |
| 06/12/2019 | Hospital Encounter | Cardiovascular Disease | Komandoor Srivathsan |
| 06/12/2019 | Surgery: CATH ABLATION | Cardiovascular Disease | Komandoor Srivathsan |
| 06/11/2019 | Hospital Encounter | Infusion Therapy | Tasneem Z Naqvi |
| 06/11/2019 | Hospital Encounter | Radiology | Komandoor Srivathsan |
| 06/11/2019 | Hospital Encounter | Cardiovascular Disease | Komandoor Srivathsan |
| 05/16/2019 | Comprehensive Visit | Sleep Medicine | Robert G Hooper<br>Yasemin S Tashman |
| 05/04/2019 - 05/06/2019 | Emergency | | Marcella Torres<br>Samuel Unzek |
| 05/05/2019 | Hospital Encounter | Infusion Therapy | Samuel Unzek |

**Lincoln/Marcus 2079**

## Allergies - from 01/01/2019 to 12/31/2019

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |

## Medications - from 01/01/2019 to 12/31/2019

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 325 mg 12 hr capsule | Take 325 mg by mouth every 12 (twelve) hours. | | | 05/06/2019 | Discontinued (Stop Taking at Discharge) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 | Discontinued |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) | 60 capsule | 06/13/2019 | 07/08/2019 | Discontinued (Alternate |

**Lincoln/Marcus 2080**

| | | | | | |
|---|---|---|---|---|---|
| | hours. | | | | therapy) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 75 mg 24 hr capsule | Take 2 capsules (150 mg total) by mouth daily with breakfast. Start with 1 capsule per day for 7 days, then increase to 2 caps per day. | 60 capsule | 08/15/2019 | 08/22/2019 | Discontinued (Reorder) |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| azithromycin (ZITHROMAX) 250 mg tablet | Take 2 tablets (500 mg) on Day 1, followed by 1 tablet (250 mg) once daily on Days 2 through 5. | | 10/28/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| codeine-guaiFENesin (ROBITUSSIN-AC) 10-100 mg/5 mL liquid | Take 5 mL by mouth. | | 10/28/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 | Discontinued (Reorder) |
| prochlorperazine | TAKE 1 TABLET(10 MG) BY | 30 tablet | 11/19/2019 | 11/23/2019 | Discontinued |

**Lincoln/Marcus 2081**

| (COMPAZINE) 10 mg tablet | MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | | | | (Reorder) |
|---|---|---|---|---|---|
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 11/25/2019 | 11/29/2019 | Discontinued (Reorder) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 | Discontinued |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | TAKE 1 CAPSULE BY MOUTH EVERY DAY WITH BREAKFAST | 30 capsule | 12/16/2019 | 02/10/2020 | Discontinued |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 12/30/2019 | 07/23/2020 | Discontinued (Alternate therapy) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/31/2019 | 01/29/2020 | Discontinued |

## Active Problems - from 01/01/2019 to 12/31/2019

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - from 01/01/2019 to 12/31/2019

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - from 01/01/2019 to 12/31/2019

### Smoking Status as of 12/18/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

### Smoking Status as of 11/22/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

### Smoking Status as of 11/20/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|

**Lincoln/Marcus 2082**

| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 11/19/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 11/14/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 11/12/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 10/24/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 10/21/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 09/03/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 08/14/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 08/12/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 07/18/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 07/08/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

## Smoking Status as of 06/15/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |

**Lincoln/Marcus 2083**

Smokeless Tobacco: Never Used

### Smoking Status as of 06/12/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

### Smoking Status as of 05/16/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

### Smoking Status as of 05/04/2019

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

### Alcohol Use as of 12/18/2019

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

**Lincoln/Marcus 2084**

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - from 01/01/2019 to 12/31/2019

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 112/81 | 11/22/2019 2:55 PM MST | |
| Pulse | 97 | 11/14/2019 8:45 PM MST | |
| Temperature | 36 °C (96.8 °F) | 11/22/2019 1:23 PM MST | |
| Respiratory Rate | 16 | 11/22/2019 2:55 PM MST | |
| Oxygen Saturation | 98% | 11/22/2019 2:55 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.5 kg (140 lb) | 11/22/2019 1:23 PM MST | |
| Height | 165.1 cm (5' 5") | 11/22/2019 1:23 PM MST | |
| Body Mass Index | 23.3 | 11/22/2019 1:23 PM CST | |

## Plan of Treatment - from 01/01/2019 to 12/31/2019

Not on file

Lincoln/Marcus 2085

## Procedures - from 01/01/2019 to 12/31/2019

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| AUTONOMIC REFLEX SCREEN | Routine | 12/09/2019 3:20 PM MST | Nausea Lightheadedness | |
| UPPER GI ENDOSCOPY | Routine | 11/22/2019 1:02 PM MST | Nausea Reflux Esophagitis | |
| EGD (EsophagoGastroDuodenoscopy) (EGD (ESOPHAGOGASTRODUODENOSCOPY) RESTRICTED) | Routine | 11/22/2019 1:02 PM MST | Nausea Reflux Esophagitis | |
| PULMONARY FUNCTION TESTS | Routine | 07/18/2019 8:38 AM MST | Atrial Fibrillation Dyspnea Multifactorial | |
| ECHO TRANSTHORACIC (TTE) | Routine | 07/12/2019 2:43 PM MST | Atrial Fibrillation Dyspnea Multifactorial | |
| ECHO TRANSESOPHAGEAL (TEE) | Routine | 06/15/2019 2:56 PM MST | Atrial Fibrillation | |
| ECHO TRANSTHORACIC (TTE) | Routine | 06/13/2019 8:19 AM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 3:32 PM MST | | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |
| ANESTHESIA TEE | Routine | 06/12/2019 9:15 AM MST | | |
| AIRWAY MANAGEMENT | Routine | 06/12/2019 9:11 AM MST | | |
| ECHO TRANSTHORACIC (TTE) | Routine | 05/05/2019 12:15 PM MST | | |
| CRITICAL CARE | Routine | 05/04/2019 5:49 PM MST | | |

## Results - from 01/01/2019 to 12/31/2019

### BI BREAST SCREENING BILATERAL WITH TOMOSYNTHESIS - Final result (12/18/2019 3:10 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### CT SINUSES WITHOUT IV CONTRAST - Final result (12/10/2019 6:55 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

**Lincoln/Marcus 2086**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## AUTONOMIC REFLEX SCREEN - Final result (12/09/2019 3:20 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC NEU AUTO | | | |

## UPPER GI ENDOSCOPY - Final result (11/22/2019 1:02 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| | |

Narrative | Performed At

```
AZ-MC-01-GI                              MAYO PROVATION
GI
Patient Name: Leslie Marcus
MRN: 12300675
Date of Birth:
Age: 48
Gender: Female
Procedure Date: 11/22/2019
Procedure:              Upper GI endoscopy
Providers:              Kevin C. Ruff, MD, Ga-ram Han, MD (Surgical
                        Resident), Diana L. Snyder, MD (Ordering Provider)
Referring Provider:     Diana L. Snyder, MD
Pre-op Diagnoses:       Follow-up of esophagitis
Recommendation:
    - Patient has a contact number available for emergencies. The signs and
    symptoms of potential delayed complications were discussed with the
    patient. Return to normal activities tomorrow. Written discharge
    instructions were provided to the patient.
    - Patient's sedation for a repeat study will require Anesthesia staff
    assistance.
Findings:
    The examined esophagus was normal.
    Esophagogastric landmarks were identified: the Z-line was found at 38
    cm, the gastroesophageal junction was found at 38 cm and the site of
    hiatal narrowing was found at 41 cm from the incisors.
    A 3 cm hiatal hernia was present.
    The gastric body and gastric antrum were normal.
    The examined duodenum was normal.
Procedural Details:
    The patient was seen, evaluated, and history reviewed. Airway and heart
    and lung exams were performed and were satisfactory for planned sedation
    care.
    The risks, benefits and alternatives for the procedure and sedation were
    discussed and informed consent was obtained. A procedural pause was
    conducted in the presence of assisting personnel to verify the correct
    patient identity and procedure to be performed. Throughout the
    procedure, the patient's blood pressure, pulse, and oxygen saturations
    were monitored continuously. The Gastroscope was introduced under direct
    vision through the mouth, and advanced to the second part of duodenum.
    The upper GI endoscopy was somewhat difficult due to the patient's
    agitation. The patient tolerated the procedure poorly due to the
    patient's excessive discomfort during the procedure.
Complications:           No immediate complications. Estimated blood loss:
                         None.
Sedation:
    Moderate (conscious) sedation was administered by the endoscopy nurse
    and supervised by the endoscopist. The patient's oxygen saturation,
    heart rate, blood pressure and response to care were monitored. Total
    physician intraservice time was 21 minutes.
Attending Participation: I was present and participated during the entire
                         procedure, including non-key portions.
Kevin C. Ruff, MD
```

**Lincoln/Marcus 2087**

11/22/2019 2:08:04 PM
This report has been signed electronically.
Number of Addenda: 0
Note Initiated On: 11/22/2019 1:02 PM

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO PROVATION | NA | | |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/21/2019 2:01 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **50 (H)** | <46 U/mL | AZMH | |
| | Comment: | | | |

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### DX ANKLE LEFT 2 VIEWS - Final result (11/14/2019 7:58 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### DX FOOT LEFT 3+ VIEWS - Final result (11/14/2019 7:35 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

**Lincoln/Marcus 2088**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### CT NECK SOFT TISSUE WITH IV CONTRAST - Final result (11/14/2019 5:27 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### Fasting Lipid (Cholesterol) Screening (LIPID PANEL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cholesterol, Total, S | 164<br><br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: < 200<br>Borderline high: 200 - 239<br>High: > or = 240 | mg/dL | AZPB | |
| Triglycerides, S | 92<br><br>Comment:<br><br>----REFERENCE VALUE----<br>Normal: <150<br>Borderline high: 150-199<br>High: 200-499<br>Very high: > or =500 | mg/dL | AZPB | |
| Cholesterol, HDL, S | 72 | >=50 mg/dL | AZPB | |
| Calculated LDL | 74<br><br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <100<br>Above Desirable: 100-129<br>Borderline high: 130-159<br>High: 160-189<br>Very high: > or =190 | mg/dL | AZPB | |
| Non HDL Cholesterol | 92<br><br>Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <130<br>Above Desirable: 130-159<br>Borderline high: 160-189<br>High: 190-219<br>Very high: > or =220 | mg/dL | AZPB | |

Specimen

Blood - Blood, Venous

**Lincoln/Marcus 2089**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### METANEPHRINES, FRACT., FREE, P (METANEPHRINES, FRACTIONATED, FREE, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Normetanephrine, Free | 0.57 | <0.90 nmol/L | SDSC | |
| Metanephrine, Free | <0.20 | <0.50 nmol/L | SDSC | |

Comment:

```
----ADDITIONAL INFORMATION----
This test was developed and its
performance characteristics
determined by
Mayo Clinic in a manner
consistent with CLIA
requirements. This test has not
been cleared or approved by the
U.S. Food and Drug
Administration.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | 72 | 35 - 145 mcg/dL | AZPB | |
| Total Iron Binding Capacity | **238 (L)** | 250 - 400 mcg/dL | AZPB | |
| Percent Saturation | 30 | 14 - 50 % | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### ACTH (ACTH, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Adrenocorticotropic | 9.6 | 7.2-63 (a.m. collection) | SDSC | |

**Lincoln/Marcus 2090**

| | | | | |
|---|---|---|---|---|
| Hormone, P | | | pg/mL | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation Rate, B | 9 | 0 - 29 mm/1 h | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **52 (H)** | <46 U/mL | AZPB | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2091**

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | <3.0 | <=8.0 mg/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.3 | 0.3 - 4.2 mIU/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 0.9 | 0.9 - 1.7 ng/dL | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### CORTISOL (CORTISOL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cortisol AM Result | 12 | 4.8 - 20 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### AMMONIA - Final result (11/13/2019 8:20 AM MST)

**Lincoln/Marcus 2092**

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ammonia, B | <25 | 0 - 59 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### QUANTIFERON-TB GOLD PLUS, B - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| QuantiFERON-TB Gold Plus Result | Negative | Negative | SDSC | |
| TB1 Ag minus Nil Result | 0.14 | IU/mL | SDSC | |
| TB2 Ag minus Nil Result | 0.23 | IU/mL | SDSC | |
| Mitogen minus Nil Result | 8.38 | IU/mL | SDSC | |
| Nil Result | 0.07 | IU/mL | SDSC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Narrative | Performed At |
|---|---|
| Specimen Information:<br><br>Specimen ID: 10178123329:271773734<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123330:271773735<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123331:271773736<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123332:271773737<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### NUCLEATED RBC - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZPB | |

| Specimen |
|---|
| Blood |

**Lincoln/Marcus 2093**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### COCCI,IGM AND IGG(QL) (COCCI IGM AND IGG (QL)) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Coccidioides, IgM, EIA, S | **Positive (A)** | Negative | AZMC | |
| Coccidioides, IgG, EIA, S | Negative | Negative | AZMC | |
| Specimen Type | SERUM | | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CELIAC DISEASE COMPREHENSIVE CASC (CELIAC DISEASE COMPREHENSIVE CASCADE) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| HLA-DQA1 Locus Molecular | 03:01,05 | Not Applicable | DBB8 | |
| HLA-DQB1 Locus Molecular | 03:01,03:02<br>Comment:<br>DQ Serologic Equivalent: 7,8 | Not Applicable | DBB8 | |
| Celiac Gene Pairs Present? | Yes<br>Comment:<br>Method: Molecular typing of HLA antigens performed using reverse SSOP and/or SSP methods, reported as serological equivalents and low to medium resolution molecular values. | | DBB8 | |
| Immunoglobulin A (IgA), S | 326 | 61 - 356 mg/dL | SDSC | |
| Celiac Disease Interpretation | Permissive genes present, although serology is negative. Celiac disease unlikely. However, approximately 10% of patients with celiac disease are seronegative. Also, patients who are adhering to a gluten-free diet may be seronegative. | | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2094**

| | | | |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | | Rochester, MN 55905 |
| DBB8 | Mayo Clinic Laboratories-Rochester Main Campus 200 First Street SW | | Rochester, MN 55905 |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | | Rochester, MN 55901 |

### COCCIDIOIDES ANTIBODIES (COCCIDIOIDES AB) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Coccidioides Ab, CompF, S | Negative | Negative | SDSC | |
| Coccidioides, IgG, ImmDiff, S | Negative | Negative | SDSC | |
| Coccidioides, IgM, ImmDiff, S | Negative | Negative | SDSC | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### CANCER ANTIGEN 19-9 (CARBOHYDRATE AG 19-9 (CA 19-9), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carbohydrate Ag 19-9, S | 4 | <35 U/mL | AZMC | |

Comment:

----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values
obtained with different
assay methods or kits may be
different and cannot be
used interchangeably. Test
results cannot be interpreted
as absolute evidence for the
presence or absence of
malignant disease.

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### TISSUE TRANSGLUTAMINASE IgA (TISSUE TRANSGLUTAMINASE (TTG) AB, IGA, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Tissue | <1.2 | <4.0 (Negative) U/mL | SDSC | |

**Lincoln/Marcus 2095**

Transglutaminase
Ab, IgA, S

| Specimen | | | |
|---|---|---|---|
| Blood | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### AFP TUMOR MARKER (ALPHA-FETOPROTEIN (AFP) TM, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Alpha-Fetoprotein, Tumor Marker, S | 3.5 | 0.0 - 5.9 ng/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
immunoenzymatic assay
manufactured by Beckman Coulter
Inc. and performed
on the UniCel DxI 800.

Values obtained with different
assay methods or
kits may be different and cannot
be used
interchangeably.

Test results cannot be
interpreted as absolute
evidence for the presence or
absence of
malignant disease.

Alpha-Fetoprotein values are not
interpretable in
pregnant females for the
investigation of
malignant disease.
```

| Specimen | | | |
|---|---|---|---|
| Blood - Blood, Venous | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### RETICULOCYTES (RETICULOCYTES, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Reticulocytes, B | 1.49 | 0.60 - 2.71 % | AZPB | |
| Absolute Reticulocyte | 62.1 | 30.4 - 110.9 x10(9)/L | AZPB | |

Specimen

**Lincoln/Marcus 2096**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 11.7 | 11.6 - 15.0 g/dL | AZPB | |
| Hematocrit | 36.7 | 35.5 - 44.9 % | AZPB | |
| Erythrocytes | 4.17 | 3.92 - 5.13 x10(12)/L | AZPB | |
| MCV | 88.0 | 78.2 - 97.9 fL | AZPB | |
| RBC Distrib Width | 15.9 | 12.2 - 16.1 % | AZPB | |
| Platelet Count | 322 | 157 - 371 x10(9)/L | AZPB | |
| Leukocytes | 7.2 | 3.4 - 9.6 x10(9)/L | AZPB | |
| Neutrophils | 3.96 | 1.56 - 6.45 x10(9)/L | AZPB | |
| Lymphocytes | 2.33 | 0.95 - 3.07 x10(9)/L | AZPB | |
| Monocytes | 0.57 | 0.26 - 0.81 x10(9)/L | AZPB | |
| Eosinophils | 0.28 | 0.03 - 0.48 x10(9)/L | AZPB | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### T3 FREE (T3 (TRIIODOTHYRONINE), FREE, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T3 (Triiodothyronine), Free, S | 2.9 | 2.8 - 4.4 pg/mL | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | 191 | 11 - 307 mcg/L | AZMC | |

Specimen

Blood - Blood, Venous

**Lincoln/Marcus 2097**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CEA (CARCINOEMBRYONIC AG (CEA), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carcinoembryonic Ag (CEA), S | 1.0 | 0.0 - 3.0 ng/mL | AZMC | |

Comment:

----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values obtained with different assay methods or kits may be different and cannot be used interchangeably. Test results cannot be interpreted as absolute evidence for the presence or absence of malignant disease.

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CORTISOL, SALIVA - Final result (11/12/2019 10:23 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Midnight Cortisol | <50 | <100 ng/dL | SDSC | |

Comment:

----ADDITIONAL INFORMATION----
This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration.

Specimen

Saliva - Salivary Gland

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

**Lincoln/Marcus 2098**

### NUCLEATED RBC - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZMH | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.9 (L)** | 11.6 - 15.0 g/dL | AZMH | |
| Hematocrit | **34.6 (L)** | 35.5 - 44.9 % | AZMH | |
| Erythrocytes | 4.12 | 3.92 - 5.13 x10(12)/L | AZMH | |
| MCV | 84.0 | 78.2 - 97.9 fL | AZMH | |
| RBC Distrib Width | 16.1 | 12.2 - 16.1 % | AZMH | |
| Platelet Count | 307 | 157 - 371 x10(9)/L | AZMH | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | AZMH | |
| Neutrophils | 3.28 | 1.56 - 6.45 x10(9)/L | AZMH | |
| Lymphocytes | **3.38 (H)** | 0.95 - 3.07 x10(9)/L | AZMH | |
| Monocytes | 0.55 | 0.26 - 0.81 x10(9)/L | AZMH | |
| Eosinophils | 0.36 | 0.03 - 0.48 x10(9)/L | AZMH | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.3 | 3.6 - 5.2 mmol/L | AZMH | |
| Sodium, S | 141 | 135 - 145 mmol/L | AZMH | |
| Chloride, S | 106 | 98 - 107 mmol/L | AZMH | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | AZMH | |
| Anion Gap | 9 | 7 - 15 | AZMH | |
| Bld Urea Nitrog(BUN), S | 8.4 | 6 - 21 mg/dL | AZMH | |
| Creatinine, S | 0.90 | 0.59 - 1.04 mg/dL | AZMH | |
| eGFR-Non Black | 76 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | AZMH | |
| eGFR-Black | 87 Comment: | >=60 mL/min/BSA | AZMH | |

**Lincoln/Marcus 2099**

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

| | | | | |
|---|---|---|---|---|
| Calcium, Total, S | 9.5 | 8.6 - 10.0 mg/dL | AZMH | |
| Glucose, S | 90 | 70 - 140 mg/dL | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## US LOWER EXTREMITY VEINS BILATERAL - Final result (10/21/2019 6:10 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## CT CHEST WITH IV CONTRAST - Final result (09/05/2019 5:56 PM MST)

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## ONEOME RIGHTMED - Final result (09/03/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| OneOme Laboratory Comments | See Comment | | | |

```
Comment:
General Lab Comments:
Interpretive Guidance -  The
reported
CYP2D6 genotype was inferred
based on allelic frequency data
and the ethnicity provided to
OneOme at time of sample
collection. Without additional
testing (e.g.
parental/offspring or
sequencing), it is not possible
to
discriminate a *1/*4
(intermediate metabolizer
phenotype)
from the *4M/*10 genotype (poor
to intermediate metabolizer
phenotype), which has been
```

**Lincoln/Marcus 2100**

```
described in certain Hispanic
and
Latino groups. Please contact
OneOme for additional
information.
```

| | |
|---|---|
| CYP1A2 phenotype | Rapid |
| CYP1A2 genotype | *1D/*1F<br>Comment:<br>`Increased activity. Drugs converted to active metabolite(s) may have increased exposure. Active drugs converted to inactive metabolite(s) may have decreased exposure.` |
| CYP2B6 phenotype | Intermediate to Normal |
| CYP2B6 genotype | *1/*5<br>Comment:<br>`Decreased activity. Drugs converted to active metabolite(s) may have reduced exposure. Active drugs converted to inactive metabolite(s) may have increased exposure.` |
| CYP2C9 phenotype | Normal |
| CYP2C9 genotype | *1/*1  Comment: Normal activity. Drugs metabolized at a normal rate. |
| CYP2C cluster phenotype | Variant present |
| CYP2C cluster genotype | rs12777823 GA<br>Comment:<br>`Variant of CYP2C rs12777823 is associated with altered clearance of a certain medication, independent of the impact of CYP2C9*2 and *3. Impact of this variant has only been observed in individuals of West African ancestry. CYP2C rs12777823, together with CYP4F2, CYP2C9, and VKORC1, may affect treatment management of a certain medication.` |
| CYP2C19 phenotype | Intermediate |
| CYP2C19 genotype | *1/*2<br>Comment:<br>`Decreased activity. Drugs converted to active metabolite(s) may have reduced exposure. Active drugs converted to inactive metabolite(s) may have increased exposure.` |

**Lincoln/Marcus 2101**

| | |
|---|---|
| CYP2D6 phenotype | Intermediate |
| CYP2D6 genotype | *1/*4<br><br>Comment:<br>`Decreased activity. Drugs`<br>`converted to active`<br>`metabolite(s)`<br>`may have reduced exposure.`<br>`Active drugs converted to`<br>`inactive metabolite(s) may have`<br>`increased exposure.` |
| CYP3A4 phenotype | Normal |
| CYP3A4 genotype | *1/*1  Comment: Normal activity. Drugs metabolized at a normal rate. |
| CYP3A5 phenotype | Poor |
| CYP3A5 genotype | *3/*3<br><br>Comment:<br>`This CYP3A5 genotype is`<br>`associated with the phenotype most`<br>`prevalent in studies used to`<br>`define standard dosing`<br>`guidelines.` |
| CYP4F2 phenotype | Normal activity |
| CYP4F2 genotype | *1/*1<br><br>Comment:<br>`Genotype consistent with normal`<br>`activity of the CYP4F2`<br>`enzyme, which catalyzes the`<br>`metabolism of vitamin K, in`<br>`counterpoint to the activity of`<br>`VKORC1. CYP4F2, together`<br>`with CYP2C9, VKORC1, and a`<br>`variant in CYP2C Cluster, may`<br>`affect treatment management of a`<br>`certain medication.` |
| COMT phenotype | High activity |
| COMT genotype | rs4680 GG<br><br>Comment:<br>`The COMT GG (Val/Val) genotype`<br>`is predicted to yield higher`<br>`COMT activity than the AA`<br>`(Met/Met) or GA (Val/Met)`<br>`genotypes at rs4680.` |
| DPYD phenotype | DPD activity score: 2 |
| DPYD genotype | *1/*1<br><br>Comment:<br>`Genotype consistent with normal`<br>`dihydropyrimidine`<br>`dehydrogenase (DPD) activity`<br>`with an activity score of 2, or`<br>`a normal metabolizer phenotype.` |
| DRD2 phenotype | Normal receptor expression |
| DRD2 genotype | rs1799978 AA<br>Comment: |

**Lincoln/Marcus 2102**

Homozygous wild-type dopamine receptor D2 (DRD2) rs1799978 AA genotype is consistent with normal receptor expression.

| | |
|---|---|
| F2 phenotype | Normal risk |
| F2 genotype | rs1799963 GG |
| | Comment: |
| | Normal risk of thrombosis associated with Factor II (prothrombin). Other genetic and clinical factors contribute to the risk for thrombosis. |
| F5 phenotype | Normal risk |
| F5 genotype | rs6025 GG |
| | Comment: |
| | Normal risk of thrombosis associated with Factor V. Other genetic and clinical factors contribute to the risk for thrombosis. |
| GRIK4 phenotype | Altered receptor function |
| GRIK4 genotype | rs1954787 TT |
| | Comment: |
| | Homozygous variant glutamate ionotropic receptor kainate type subunit 4 (GRIK4) genotype is consistent with altered receptor function. |
| HLA-A phenotype | Normal risk |
| HLA-A genotype | Negative |
| | Comment: |
| | Negative for the presence of the HLA-A*31:01 allele. Normal risk of hypersensitivity induced by certain medications, and possibly others of structural similarity. Hypersensitivity and severe cutaneous reactions may occur regardless of the presence of the HLA-A*31:01 allele, in particular the presence of the HLA-B*15:02 allele is associated with severe cutaneous reactions induced by certain medications. |
| HLA-B phenotype | Normal risk |
| HLA-B genotype | Negative |
| | Comment: |
| | Negative for presence of the HLA-B*15:02, HLA-B*57:01, and HLA-B*58:01 alleles. Normal risk of hypersensitivity, severe cutaneous reactions, and severe hepatotoxicity induced by certain medications. |

**Lincoln/Marcus 2103**

```
                          Hypersensitivity, severe
                          cutaneous
                          reactions, and severe
                          hepatotoxicity may occur
                          regardless of
                          the presence of HLA-B*15:02,
                          HLA-B*57:01, or HLA-B*58:01
                          alleles. In particular, the
                          presence of the HLA-A*31:01
                          allele is associated with
                          hypersensitivity reactions
                          induced
                          by a certain medication, and
                          possibly other medications of
                          structural similarity.
```

| | |
|---|---|
| HTR2A phenotype | Intron 2 genotype GG |
| HTR2A genotype | rs7997012 GG |

```
                          Comment:
                          Homozygous variant HTR2A (5-
                          hydroxytryptamine receptor 2A)
                          genotype is consistent with
                          altered HTR2A receptor function.
```

| | |
|---|---|
| HTR2C phenotype | Normal influence |
| HTR2C genotype | rs3813929 CC |

```
                          Comment:
                          Homozygous wild-type HTR2C [5-
                          hydroxytryptamine (serotonin)
                          receptor 2C] genotype is
                          associated with a normal
                          influence
                          on weight gain related to
                          certain medications. The HTR2C
                          gene is located on the X
                          chromosome. In patients with
                          only
                          one X, result should read
                          rs3813929 C;-.
```

| | |
|---|---|
| IL28B (IFNL4) phenotype | Variant present |
| IL28B (IFNL4) genotype | rs12979860 CT |

```
                          Comment:
                          Genotype consistent with a
                          reduced likelihood of hepatitis
                          C
                          sustained virologic response
                          (SVR) with certain treatment
                          options.
```

| | |
|---|---|
| NUDT15 phenotype | Normal risk |
| NUDT15 genotype | rs116855232 CC |

```
                          Comment:
                          Genotype consistent with normal
                          NUDT15 activity and is not
                          associated with an increased
                          risk of thiopurine-induced
                          toxicities. Reduced metabolizer
                          phenotypes of TPMT are
```

**Lincoln/Marcus 2104**

| | |
|---|---|
| | associated with an increased risk of thiopurine-induced toxicities, independent of NUDT15 activity. |
| OPRM1 phenotype | Asn/Asn isoform |
| OPRM1 genotype | rs1799971 AA<br>   Comment:<br>OPRM1 Asn/Asn (AA) genotype consistent with normal mu-1 opioid receptor function, and normal to increased sensitivity to the effects of certain substrates has been observed when compared to OPRM1 Asn/Asp (AG) or Asp/Asp (GG) genotypes at rs1799971. Normal to increased sensitivity has not been consistently observed in this genotype for all substrates that activate the mu-1 receptor. |
| SLC6A4 phenotype | Typical to increased expression |
| SLC6A4 genotype | L/L (La/La)<br>   Comment:<br>Genotype consistent with a typical to increased expression of the SLC6A4 transporter compared to other genotypes. This genotype was shown to exhibit different phenotypes in East Asian populations, as opposite outcomes were observed for this genotype in East Asian populations when compared to Caucasian populations. |
| SLCO1B1 phenotype | Normal function |
| SLCO1B1 genotype | *1B/*1B<br>   Comment:<br>SLCO1B1 genotype consistent with normal function of the OATP1B1 transporter. |
| TPMT phenotype | Normal metabolizer |
| TPMT genotype | *1/*1<br>   Comment:<br>TPMT genotype consistent with a normal metabolizer phenotype and is not associated with an increased risk of thiopurine-induced toxicities. Impaired NUDT15 activity is associated with an increased risk of thiopurine-induced toxicities, independent of TPMT phenotype. |

**Lincoln/Marcus 2105**

| | |
|---|---|
| UGT1A1 phenotype | SEE BELOW  Comment: Intermediate metabolizer (Heterozygous *28) |
| UGT1A1 genotype | *1/*28<br>  Comment:<br>Genotype consistent with decreased UGT1A1 enzyme activity,<br>or an intermediate metabolizer phenotype, and is associated with an increased risk of certain drug-induced toxicities. |
| VKORC1 phenotype | Intermediate activity |
| VKORC1 genotype | rs9923231 GA<br>  Comment:<br>Genotype consistent with intermediate activity of the vitamin K epoxide reductase enzyme, associated with the c.-1639GA (rs9923231) variant. VKORC1, together with CYP2C9, CYP4F2, and a variant in CYP2C Cluster, may affect treatment management of a certain medication. |
| Laboratory methods | See Comment<br>  Comment:<br>Analytical results were produced using tests developed and validated by OneOme, LLC, a clinical laboratory located at 807 Broadway Street NE Suite 100, Minneapolis, MN 55413. These tests have not been cleared or approved by the U.S. Food and Drug Administration. OneOme is certified under CLIA-88 and accredited by the College of American Pathologists as qualified to perform high-complexity testing. This test is used for clinical purposes and should not be regarded as investigational or for research. Genomic DNA was analyzed by PCR-based Thermo Fisher TaqMan(R) and/or LGC Biosearch BHQ(R) probe-based methods to interrogate the variant locations listed in the Test results<br>table above. In addition, CYP2D6 copy number status was assessed at sites within the promoter, intron 2, intron 6, and exon 9. The test detects CYP2D6 deletions, duplications/multiplications, |

**Lincoln/Marcus 2106**

and hybrid alleles, but cannot differentiate duplications in the presence of a deletion. Haplotypes, or combinations of inherited variants on a chromosome, are annotated according to legacy nomenclature for the genes and alleles in the table below. Less frequent haplotypes or novel alleles may be reported when appropriate.

CYP1A2 - *1C, *1D, *1E, *1F, *1J, *1K, *1L, *1V, *1W
CYP2B6 - *4, *5, *6, *7, *9, *16, *18
CYP2C9 - *2, *3, *4, *5, *6, *8, *11
CYP2C19 - *2, *3, *4, *4B, *10, *17
CYP2D6 - *2A, *2, *3, *4, *4J, *4M, *4N, *5, *6, *6C, *7, *8, *9, *10, *11, *12, *13, *14A, *14B, *15, *17, *18, *19, *29, *31, *34, *35, *36, *39, *41, *42, *59, *61, *63, *64, *68, *69, *70, *91, *109
CYP3A4 - *1B, *22
CYP3A5 - *3, *6, *7
CYP4F2 - *3
DPYD - *2A, *13
SLCO1B1 - *5, *15, *17, *21
TPMT - *2, *3A, *3B, *3C, *4
UGT1A1 - *6, *28

The test does not detect all known and unknown variations in the genes tested, nor does absence of a detectable variant (designated as *1 for genes encoding drug metabolizing enzymes) rule out the presence of other, non-detected variants.

As with other common SNP genotyping techniques, these assays cannot differentiate between the maternal and paternal chromosomes. In cases where observed variants are associated with more than one haplotype, OneOme infers and reports the most likely diplotype based on published allele frequency and/or ethnicity data. Inferences with potential clinical impact are reported in the Report and laboratory comments section.

The variant detection methods validated by OneOme provide

**Lincoln/Marcus 2107**

>99.9% accuracy; however, PCR may be subject to general interference by factors such as reaction inhibitors and low quality or quantity of extracted DNA. When present, these interferents typically yield no result rather than an inaccurate one. Very infrequent mutations or polymorphisms occurring in primer- or probe-binding regions may also affect testing and could produce an erroneous result or assay failure. Variant locations tested by the assay but not assigned a genotype call are reported as "No Call." Test results and clinical interpretation may be inaccurate for individuals who have undergone or are receiving non-autologous blood transfusions, tissue, and/or organ transplant therapies. Although extremely rare, results could also be impacted by other factors not addressed above, such as laboratory error. Due to the complexity of interpreting some genetic test results, such as those that may carry a probabilistic risk of disease, patients and providers should consider the benefits of consulting with a trained genetic counseling professional, physician, or pharmacogenomic specialist.

**Specimen**

Swab - Cheek, Right

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| ONEOME, LLC | 807 Broadway St NE, Suite 100 | Minneapolis, MN 55413-2332 | |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 1.9 | 0.3 - 4.2 mIU/L | | |

**Specimen**

Blood - Blood, Venous

**Lincoln/Marcus 2108**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 1.1 | 0.9 - 1.7 ng/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

### US THYROID - Final result (08/27/2019 9:24 AM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### ECG - Final result (08/15/2019 3:07 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 116 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 348 | ms | MUSE | |
| QTC Interval | 418 | ms | MUSE | |
| P Axis | 61 | degrees | MUSE | |
| R Axis | 49 | degrees | MUSE | |
| T Wave Axis | 28 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### NUCLEATED RBC - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

**Lincoln/Marcus 2109**

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### THYROID PEROXIDASE AB (THYROPEROXIDASE (TPO) ABS, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Thyroperoxidase Ab, S | 2.6 | <9.0 IU/mL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | **23 (L)** | 35 - 145 mcg/dL | | |
| Total Iron Binding Capacity | 346 | 250 - 400 mcg/dL | | |
| Percent Saturation | **7 (L)** | 14 - 50 % | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation Rate, B | 21 | 0 - 29 mm/1 h | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.9 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **32.1 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.75 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 85.6 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 15.1 | 12.2 - 16.1 % | | |
| Platelet Count | 355 | 157 - 371 x10(9)/L | | |
| Leukocytes | 5.9 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 2.34 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | 2.68 | 0.95 - 3.07 x10(9)/L | | |

**Lincoln/Marcus 2110**

| | | |
|---|---|---|
| Monocytes | 0.62 | 0.26 - 0.81 x10(9)/L |
| Eosinophils | 0.20 | 0.03 - 0.48 x10(9)/L |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### RHEUMATOID FACTOR (RHEUMATOID FACTOR, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Rheumatoid Factor, S | <15 | <15 IU/mL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | 5.3 | <=8.0 mg/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Antinuclear antibody level (autoimmune conditions test) (ANTINUCLEAR ABS (ANA), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Antinuclear Ab, S | 0.3 | <=1.0 (Negative) U | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.4 | 0.3 - 4.2 mIU/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2111**

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | **0.8 (L)** | 0.9 - 1.7 ng/dL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | **5 (L)** | 11 - 307 mcg/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### Vitamin B12 Level (VITAMIN B12 ASSAY, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Vitamin B12 Assay, S | 781 | 180 - 914 ng/L | | |

Comment:

```
----ADDITIONAL INFORMATION----
In patients being evaluated for
vitamin B12 deficiency who
have intrinsic factor blocking
antibodies (IFBA), false
elevations of B12 may occur due
to IFBA interference thus
potentially obscuring a
physiological deficiency of B12.
If observed B12 concentrations
are discordant with clinical
presentation, measurement of
methylmalonic acid (MMA) should
be considered.
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### ECG HEART RHYTHM MONITOR (HOLTER) - Final result (07/23/2019 10:40 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| VT Runs | 0 | count | HOLTER SENTINEL | |
| VE Total Beats | 5 | count | HOLTER SENTINEL | |
| VE Percent Beats | 0 | percent | HOLTER SENTINEL | |
| VE Max Per Hour Time | 20190723160000 | | HOLTER SENTINEL | |
| VE Max Per Hour | 1 | count | HOLTER SENTINEL | |

**Lincoln/Marcus 2112**

| | | | |
|---|---|---|---|
| Tachycardia Runs | 0 | count | HOLTER SENTINEL |
| SVT Runs | 0 | count | HOLTER SENTINEL |
| SVE Total Beats | 3 | count | HOLTER SENTINEL |
| SVE Percent Beats | 0 | percent | HOLTER SENTINEL |
| SVE Max Per Hour Time | 20190723120000 | | HOLTER SENTINEL |
| SVE Max Per Hour | 1 | count | HOLTER SENTINEL |
| Recording Date | 20190723103900 | | HOLTER SENTINEL |
| Holter Pauses | 0 | count | HOLTER SENTINEL |
| Min Heart Rate Time | 20190724030040 | | HOLTER SENTINEL |
| Min Heart Rate | 72 | bpm | HOLTER SENTINEL |
| Mean Heart Rate | 92 | bpm | HOLTER SENTINEL |
| Max Heart Rate Time | 20190724094030 | | HOLTER SENTINEL |
| Max Heart Rate | 145 | bpm | HOLTER SENTINEL |
| Bradycardia Runs | 0 | count | HOLTER SENTINEL |
| Analysis Date | 20,190,730 | | HOLTER SENTINEL |
| AF Count | 0 | count | HOLTER SENTINEL |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| HOLTER SENTINEL | | | |
| HOLTER SENTINEL | NA | | |

### FL SNIFF TEST - Final result (07/19/2019 8:45 AM MST)

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### NUCLEATED RBC - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.0 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **32.9 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.83 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 85.9 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.7 | 12.2 - 16.1 % | | |
| Platelet Count | 316 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.5 | 3.4 - 9.6 x10(9)/L | | |

**Lincoln/Marcus 2113**

| | | | |
|---|---|---|---|
| Neutrophils | 2.84 | 1.56 - 6.45 x10(9)/L | |
| Lymphocytes | 2.86 | 0.95 - 3.07 x10(9)/L | |
| Monocytes | 0.48 | 0.26 - 0.81 x10(9)/L | |
| Eosinophils | 0.22 | 0.03 - 0.48 x10(9)/L | |
| Basophils | 0.07 | 0.01 - 0.08 x10(9)/L | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 5.1 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 105 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | **23.3 (H)** | 6 - 21 mg/dL | | |
| Creatinine, S | 1.02 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 65<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | 75<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 89 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### PULMONARY FUNCTION TESTS - Final result (07/18/2019 8:38 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| FVC | 3.39 | L | MAYO BREEZE SUITE | |
| FVC% | 91 | % | MAYO BREEZE SUITE | |
| PostFVC | 3.90 | L | MAYO BREEZE SUITE | |
| FVCLLN | 3.11 | L | MAYO BREEZE | |

**Lincoln/Marcus 2114**

| | | | |
|---|---|---|---|
| | | | SUITE |
| FEV1 | 2.13 | L | MAYO BREEZE SUITE |
| FEV1% | 71 | % | MAYO BREEZE SUITE |
| PostFEV1 | 2.80 | L | MAYO BREEZE SUITE |
| PostFEV1%Change | 31 | % | MAYO BREEZE SUITE |
| FEV1LLN | 2.47 | L | MAYO BREEZE SUITE |
| FEV1/FVC | 63 | % | MAYO BREEZE SUITE |
| FEV1/FVCLLN | 68 | % | MAYO BREEZE SUITE |
| FEF 25-75 | 1.28 | L/sec | MAYO BREEZE SUITE |
| FEF25-75% | 43 | % | MAYO BREEZE SUITE |
| FEF25-75LLN | 1.60 | L/sec | MAYO BREEZE SUITE |
| SVC | 3.47 | L | MAYO BREEZE SUITE |
| DLCO | 17.53 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCO% | 74 | % | MAYO BREEZE SUITE |
| DLCOlln | 18.73 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc | 19.98 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc% | 85 | % | MAYO BREEZE SUITE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO BREEZE SUITE | | | |
| MAYO BREEZE SUITE | NA | | |

### ECHO TRANSTHORACIC (TTE) - Final result (07/12/2019 2:43 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 34 | | MC CV EIMS | |
| LV Mass Index | 72 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS | |
| LV End-Systolic Diameter | 29 | | MC CV EIMS | |
| LV End-Diastolic Volume | 95 | | MC CV EIMS | |

**Lincoln/Marcus 2115**

| | | | |
|---|---|---|---|
| LV End-Systolic Volume | 36 | | MC CV EIMS |
| E Velocity | 0.5 | | MC CV EIMS |
| A Velocity | 0.4 | | MC CV EIMS |
| E/A | 1.25 | | MC CV EIMS |
| eVelocity Medial | 0.12 | | MC CV EIMS |
| eVelocity Lateral | 0.14 | | MC CV EIMS |
| E/eMedial | 4.2 | | MC CV EIMS |
| E/eLateral | 3.6 | | MC CV EIMS |
| Left ventricular stroke volume | 34 | | MC CV EIMS |
| Cardiac Output | 4.57 | | MC CV EIMS |
| Cardiac Index | 2.67 | | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 9 | | MC CV EIMS |
| LV Posterior Wall Thickness | 8 | | MC CV EIMS |
| Relative Wall Thickness | 36 | | MC CV EIMS |
| 4-Chamber Base | 34 | | MC CV EIMS |
| Tapse | 21 | | MC CV EIMS |
| Tricuspid Annular S' | 0.14 | | MC CV EIMS |
| TR Vmax | 2.31 | | MC CV EIMS |
| RA Pressure | 5 | | MC CV EIMS |
| RV Systolic Pressure | 26 | | MC CV EIMS |
| AV mean gradient | 2 | | MC CV EIMS |
| Aortic valve area | 2.71 | | MC CV EIMS |
| Dimensionless Index | 0.86 | | MC CV EIMS |
| LA Volume Index | 33 | | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (07/08/2019 2:51 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |
| PR Interval | 140 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 374 | ms | MUSE | |
| QTC Interval | 436 | ms | MUSE | |
| P Axis | 54 | degrees | MUSE | |
| R Axis | 40 | degrees | MUSE | |

**Lincoln/Marcus 2116**

| T Wave Axis | 29 | | degrees | MUSE |
|---|---|---|---|---|

Specimen

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | | City/State/ZIP Code | Phone Number |
|---|---|---|---|---|
| MUSE | | | | |
| MUSE | NA | | | |

### ECHO TRANSESOPHAGEAL (TEE) - Final result (06/15/2019 2:56 PM MST)

Specimen

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | | City/State/ZIP Code | Phone Number |
|---|---|---|---|---|
| MC CV EIMS | | | | |

### NUCLEATED RBC - Final result (06/13/2019 12:18 PM MST)

| Component | Value | | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|---|
| Nucleated RBC | 0.0 | | /100 WBC | | |

Specimen

Blood

| Performing Organization | Address | | City/State/ZIP Code | Phone Number |
|---|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|---|
| Hemoglobin | **9.4 (L)** | | 11.6 - 15.0 g/dL | | |
| Hematocrit | **29.5 (L)** | | 35.5 - 44.9 % | | |
| Erythrocytes | **3.51 (L)** | | 3.92 - 5.13 x10(12)/L | | |
| MCV | 84.0 | | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.1 | | 12.2 - 16.1 % | | |
| Platelet Count | 272 | | 157 - 371 x10(9)/L | | |
| Leukocytes | 7.7 | | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 3.49 | | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | **3.15 (H)** | | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.61 | | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.35 | | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.06 | | 0.01 - 0.08 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | | City/State/ZIP Code | Phone Number |
|---|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2117**

## Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 3.7 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 140 | 135 - 145 mmol/L | | |
| Chloride, S | 103 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 10 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 6.6 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.77 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | >90<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | >90<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 8.8 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 109 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ECHO TRANSTHORACIC (TTE) - Final result (06/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 60 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 42 | | MC CV EIMS | |
| LV End-Systolic Diameter | 26 | | MC CV EIMS | |
| RA Pressure | 5 | | MC CV EIMS | |

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

**Lincoln/Marcus 2118**

### ECG - Final result (06/13/2019 7:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 142 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 366 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |
| P Axis | 71 | degrees | MUSE | |
| R Axis | 48 | degrees | MUSE | |
| T Wave Axis | 36 | degrees | MUSE | |

Specimen

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | **49 (H)** | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Anti XA test (blood thinning medications monitoring) (HEPARIN LEVEL ANTI-XA ASSAY, P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Heparin Anti-Xa, P | 0.46 | IU/mL | | |

```
Comment:
UFH therapeutic range:
0.30-0.70 IU/mL
(Sample obtained 6 hours
following initiation or dose
adjustment)
LMWH therapeutic range:
0.50-1.00 IU/mL for twice daily
dosing
1.00-2.00 IU/mL for once daily
dosing
LMWH prophylactic range: 0.10-
0.30 IU/mL
(Sample obtained 4-6 hours
following subcutaneous
injection)
```

**Lincoln/Marcus 2119**

```
----ADDITIONAL INFORMATION----
Heparin Anti-Xa is used to
measure heparin concentrations
in patients receiving low
molecular weight heparin (LMWH)
or unfractionated heparin (UFH).
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT MIXING STUDY, P - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Dilution 1:1 | 39.2 | sec | | |
| Path Interpretation | See Comment | | | |

```
    Comment:
The results of this mixing study
are indeterminate as it appears
that the
sample was drawn while the
patient was receiving heparin
anticoagulation.
However, the patient's baseline
PTT is normal (25 sec) and
therefore the most
likely cause of a prolonged PTT
in this setting is heparin.
Interpreted by:  Jill Adamski
 MD, PhD
```

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Normal Control | 30.7 | sec | | |
| Patient APTT | **52.9 (H)** | 25.0 - 37.0 sec | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### HEMATOCRIT (HEMATOCRIT, B) - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hematocrit | **29.8 (L)** | 35.5 - 44.9 % | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### CT ABDOMEN PELVIS WITHOUT IV CONTRAST - Final result (06/13/2019 1:13 AM MST)

| Specimen |
|---|

**Lincoln/Marcus 2120**

| Narrative | | Performed At |
|---|---|---|
| **This result has an attachment that is not available.** | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### Hemoglobin level (anemia test) (HEMOGLOBIN, B) - Final result (06/12/2019 11:14 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **8.9 (L)** | 11.6 - 15.0 g/dL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 9:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### DX CHEST PORTABLE 1 VIEW - Final result (06/12/2019 4:14 PM MST)

| Specimen |
|---|
| |

| Narrative | | Performed At |
|---|---|---|
| **This result has an attachment that is not available.** | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### ECG - Final result (06/12/2019 3:40 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 132 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 364 | ms | MUSE | |
| QTC Interval | 438 | ms | MUSE | |
| P Axis | 67 | degrees | MUSE | |
| R Axis | 67 | degrees | MUSE | |
| T Wave Axis | 65 | degrees | MUSE | |

| Specimen |
|---|
| |

**Lincoln/Marcus 2121**

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### HEART RHYTHM PROCEDURE – Final result (06/12/2019 3:00 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| HX HEALTH SYSTEM CONVERSION | | | |

### ACT, CELITE, I-STAT, POCT, B – Final result (06/12/2019 2:44 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 122 | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B – Final result (06/12/2019 1:41 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B – Final result (06/12/2019 1:02 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **262 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2122**

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 12:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 253 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 211 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 257 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:33 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 232 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:17 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 216 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2123**

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:01 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | **183 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Microscopic urinalysis (URINALYSIS WITH MICROSCOPIC) - Final result (06/12/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Clarity | CLEAR | | | |
| Color | STRAW | | | |
| pH, U | 6.0 | 4.5 - 8.0 | | |
| Specific Gravity | 1.020 | 1.002 - 1.030 | | |
| Glucose | NEG | NEG mg/dL | | |
| Protein, U | NEG | NEG mg/dL | | |
| Bilirubin | NEG | NEG | | |
| Urobilinogen | <0.2 | NORMAL mg/dL | | |
| Hemoglobin, QL | NEG | NEG | | |
| Ketones | NEG | NEG mg/dL | | |
| Leukocyte Esterase | NEG | NEG | | |
| Nitrite, U | NEG | NEG | | |
| Urine RBC | 1-2 | 0 - 2 /hpf | | |
| White Blood Cells | <1 | 0 - 3 /hpf | | |

Specimen

Urine - Urine, Catheter

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ANESTHESIA TEE (TEE) - Final result (06/12/2019 9:15 AM MST)

### AIRWAY MANAGEMENT (Airway) - Final result (06/12/2019 9:11 AM MST)

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | 12.2 | 9.4 - 12.5 sec | | |
| INR | 1.1 | 0.9 - 1.1 | | |

**Lincoln/Marcus 2124**

Comment:

```
----ADDITIONAL INFORMATION----
Standard intensity warfarin
therapeutic range: 2.0 to 3.0
High intensity warfarin
therapeutic range: 2.5 to 3.5
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITHOUT DIFFERENTIAL, B) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | 36.2 | 35.5 - 44.9 % | | |
| Erythrocytes | 4.16 | 3.92 - 5.13 x10(12)/L | | |
| MCV | 87.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.0 | 12.2 - 16.1 % | | |
| Platelet Count | 365 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.6 | 3.4 - 9.6 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.6 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 106 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 14.7 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.97 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 69 | >=60 mL/min/BSA | | |

Comment:

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

| | | | | |
|---|---|---|---|---|
| eGFR-Black | 80 | >=60 mL/min/BSA | | |

Comment:

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

**Lincoln/Marcus 2125**

| | | | |
|---|---|---|---|
| Calcium, Total, S | 9.6 | | 8.6 - 10.0 mg/dL |
| Glucose, S | 91 | | 70 - 140 mg/dL |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### CT CARDIAC ANGIOGRAM PULMONARY VEINS WITH IV CONTRAST - Final result (06/11/2019 5:49 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### Place Peripheral IV (Vascular Access US IV Assist: No upper extremity site restrictions) - Final result (06/11/2019 1:36 PM MST)

Specimen

### ECG - Final result (05/06/2019 6:56 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 80 | BPM | MUSE | |
| PR Interval | 156 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 382 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |
| P Axis | 78 | degrees | MUSE | |
| R Axis | 68 | degrees | MUSE | |
| T Wave Axis | 59 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/06/2019 4:10 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.5 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |

**Lincoln/Marcus 2126**

| Analyte | Value | Ref Range | Performing Lab |
|---|---|---|---|
| Chloride, S | 105 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB |
| Bicarbonate, S | 23 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB |
| Anion Gap | 13 | 7 - 15 | MAYO CLINIC ARIZONA LAB |
| Bld Urea Nitrog(BUN), S | 16.1 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB |
| Creatinine, S | **1.13 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB |
| eGFR-Non Black | **58 (L)**<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB |
| eGFR-Black | 67<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB |
| Glucose, S | 93 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECHO TRANSTHORACIC (TTE) - Final result (05/05/2019 12:15 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 33 | | MC CV EIMS | |
| LV Mass Index | 51 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS | |
| LV End-Systolic Diameter | 25 | | MC CV EIMS | |
| E Velocity | 0.5 | | MC CV EIMS | |
| A Velocity | 0.4 | | MC CV EIMS | |
| E/A | 1.25 | | MC CV EIMS | |
| eVelocity Medial | 0.10 | | MC CV EIMS | |
| eVelocity Lateral | 0.13 | | MC CV EIMS | |
| E/eMedial | 5.0 | | MC CV EIMS | |
| E/eLateral | 3.8 | | MC CV EIMS | |
| Left ventricular stroke volume | 36 | | MC CV EIMS | |
| Cardiac Output | 4.63 | | MC CV EIMS | |

**Lincoln/Marcus 2127**

| Cardiac Index | 2.72 | | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 7 | | MC CV EIMS |
| LV Posterior Wall Thickness | 6 | | MC CV EIMS |
| Relative Wall Thickness | 27 | | MC CV EIMS |
| 4-Chamber Base | 33 | | MC CV EIMS |
| Tricuspid Annular S' | 0.13 | | MC CV EIMS |
| TR Vmax | 2.21 | | MC CV EIMS |
| RA Pressure | 5 | | MC CV EIMS |
| RV Systolic Pressure | 25 | | MC CV EIMS |
| AV mean gradient | 2 | | MC CV EIMS |
| Aortic valve area | 2.67 | | MC CV EIMS |
| Dimensionless Index | 0.85 | | MC CV EIMS |
| LA Volume Index | 26 | | MC CV EIMS |

Specimen

| Narrative | Performed At |
| --- | --- |
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (05/05/2019 6:14 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |
| PR Interval | 112 | ms | MUSE | |
| QRSD Interval | 84 | ms | MUSE | |
| QT Interval | 374 | ms | MUSE | |
| QTC Interval | 436 | ms | MUSE | |
| P Axis | 60 | degrees | MUSE | |
| R Axis | 54 | degrees | MUSE | |
| T Wave Axis | 18 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
| --- | --- |
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MUSE | | | |
| MUSE | NA | | |

**Lincoln/Marcus 2128**

### NUCLEATED RBC - Final result (05/05/2019 4:24 AM MST)

| Component | Value | | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|---|
| Nucleated RBC | 0.0 | | /100 WBC | MAYO CLINIC ARIZONA LAB | |

**Specimen**

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | **34.9 (L)** | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.14 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 84.3 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.5 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **388 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | 7.0 | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 2.40 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Monocytes | 0.73 | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.55 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.12 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Magnesium Level (MAGNESIUM, S) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Magnesium, S | 2.0 | 1.7 - 2.3 mg/dL | MAYO CLINIC ARIZONA LAB | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/05/2019 4:24 AM MST)

**Lincoln/Marcus 2129**

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.1 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | **108 (H)** | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 24 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 9 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 13.5 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.05 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 73 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | 9.2 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 96 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

US UPPER EXTREMITY VEINS BILATERAL - Final result (05/05/2019 12:16 AM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

Place Peripheral IV (AIC US IV ASSIS) - Final result (05/04/2019 10:42 PM MST)

Specimen

**Lincoln/Marcus 2130**

## US LOWER EXTREMITY VEINS BILATERAL - Final result (05/04/2019 10:08 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Urine Drug Screen (to check for ingestion of a wide variety of medications and drugs) (DRUG SCREEN URINE) - Final result (05/04/2019 8:22 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Amphetamines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Barbiturates | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Benzodiazepines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Tetrahydrocannabinol, U | **Positive (A)** Comment: Confirmation by Mass Spectrometry sent to MAYO CLINIC LABORATORIES, ROCHESTER, MINNESOTA. | Negative | MAYO CLINIC ARIZONA LAB | |
| Cocaine, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Ethanol, Screen U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Methadone Metabolite | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Opiates, Screen, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Oxycodone | Negative | Negative | MAYO CLINIC ARIZONA LAB | |

Specimen

Urine - Urine, Clean Catch

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ECG - Edited Result - FINAL (05/04/2019 8:09 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 140 | BPM | MUSE | |
| QRSD Interval | 84 | ms | MUSE | |
| QT Interval | 330 | ms | MUSE | |
| QTC Interval | 503 | ms | MUSE | |
| R Axis | 19 | degrees | MUSE | |
| T Wave Axis | 48 | degrees | MUSE | |

Specimen

**Lincoln/Marcus 2131**

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | | City/State/ZIP Code | Phone Number |
|---|---|---|---|---|
| MUSE | | | | |
| MUSE | NA | | | |

### CARBOXY-THC CONFIRMATION, U - Final result (05/04/2019 7:57 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carboxy-THC- by GC/MS | 131 | Cutoff: 3.0 ng/mL | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |
| Carboxy-THC Interpretation | Positive.<br>  Comment:<br><br>----ADDITIONAL INFORMATION----<br>This report is intended for use in clinical monitoring and management of<br>patients.  It is not intended for use in employment-related testing.<br>This test was developed and its performance characteristics determined by<br>Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |

| Specimen |
|---|
| Urine |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

### CRITICAL CARE - Final result (05/04/2019 5:49 PM MST)

### NUCLEATED RBC - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|

**Lincoln/Marcus 2132**

| | | | | |
|---|---|---|---|---|
| Prothrombin Time, P | **14.2 (H)** | 9.4 - 12.5 sec | MAYO CLINIC ARIZONA LAB | |
| INR | 1.3 | 0.9 - 1.1 | MAYO CLINIC ARIZONA LAB | |

Comment:

```
----ADDITIONAL INFORMATION----
Standard intensity warfarin
therapeutic range: 2.0 to 3.0
High intensity warfarin
therapeutic range: 2.5 to 3.5
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 12.2 | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | 36.4 | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.43 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 82.2 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.2 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **472 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | **10.3 (H)** | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 3.93 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **4.76 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Monocytes | **0.87 (H)** | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.54 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.17 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Troponin T level (heart damage test) (TROPONIN T, 5TH GEN, P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Troponin T, 5th gen | <6 | <=10 ng/L | MAYO CLINIC ARIZONA LAB | |

Specimen

**Lincoln/Marcus 2133**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.2 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 140 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | 106 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 22 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 12 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 18.7 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.06 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 72<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | **10.2 (H)** | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 98 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECG - Final result (05/04/2019 4:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 167 | BPM | MUSE | |
| PR Interval | 112 | ms | MUSE | |
| QRSD Interval | 78 | ms | MUSE | |
| QT Interval | 288 | ms | MUSE | |
| QTC Interval | 480 | ms | MUSE | |
| P Axis | 91 | degrees | MUSE | |

**Lincoln/Marcus 2134**

| R Axis | 52 | | degrees | MUSE | |
| T Wave Axis | -136 | | degrees | MUSE | |

Specimen

| Narrative | | | | Performed At |
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MUSE | | | |
| MUSE | NA | | |

## Visit Diagnoses - from 01/01/2019 to 12/31/2019

| Diagnosis | Start Date |
| --- | --- |
| Atrial Fibrillation | 5/4/2019 |
| Insomnia | 5/4/2019 |
| Insomnia | 5/16/2019 |
| Depression Anxiety | 5/16/2019 |
| Arrhythmia | 6/11/2019 |
| Arrhythmia | 6/11/2019 |
| Atrial Fibrillation | 6/12/2019 |
| Atrial Fibrillation | 6/12/2019 |
| Catheter Ablation For Conduction Pathway Status Post | 6/12/2019 |
| Flutter Atrial | 6/12/2019 |
| Atrial Fibrillation | 7/8/2019 |
| Dyspnea Multifactorial | 7/8/2019 |
| Flutter Atrial | 7/8/2019 |
| Atrial Fibrillation | 7/12/2019 |
| Dyspnea Multifactorial | 7/12/2019 |
| Atrial Fibrillation | 7/18/2019 |
| Dyspnea Multifactorial | 7/18/2019 |
| Atrial Fibrillation | 7/18/2019 |
| Dyspnea Multifactorial | 7/18/2019 |
| Insomnia | 7/18/2019 |
| Depression Anxiety | 7/18/2019 |
| Atrial Fibrillation | 7/19/2019 |
| Dyspnea Multifactorial | 7/19/2019 |
| Atrial Fibrillation | 7/23/2019 |
| Dyspnea Multifactorial | 7/23/2019 |
| Anemia | 8/14/2019 |
| Fatigue | 8/14/2019 |
| Gain Weight | 8/14/2019 |
| Connective Tissue Mixed Disorder | 8/14/2019 |
| Nausea | 8/14/2019 |
| Fatigue | 8/14/2019 |
| Nausea | 8/14/2019 |
| Anemia | 8/14/2019 |
| Gain Weight | 8/14/2019 |
| Connective Tissue Mixed Disorder | 8/14/2019 |
| Localized Enlarged Lymph Nodes | 8/14/2019 |
| Depression Anxiety | 8/14/2019 |
| Loss Hair Personal History | 8/14/2019 |

**Lincoln/Marcus 2135**

| | |
|---|---|
| Arrhythmia Atrial | 8/14/2019 |
| Anemia Iron Deficiency | 8/14/2019 |
| Loss Memory | 8/14/2019 |
| Atrial Fibrillation | 8/15/2019 |
| Flutter Atrial | 8/15/2019 |
| Anticoagulant Therapy | 8/15/2019 |
| Localized Enlarged Lymph Nodes | 8/27/2019 |
| Depressive Disorder | 9/3/2019 |
| Abnormal Laboratory Results | 9/3/2019 |
| Depressive Disorder | 9/3/2019 |
| Shortness Of Breath | 9/5/2019 |
| Lymphadenopathy Cervical | 9/12/2019 |
| Dysphonia | 9/12/2019 |
| Swelling Leg | 10/21/2019 |
| Anxiety Generalized Disorder | 10/24/2019 |
| Lymphadenopathy Cervical | 11/4/2019 |
| Other Specified Nonscarring Hair Loss | 11/6/2019 |
| Abnormal Weight Gain | 11/6/2019 |
| Atrial Fibrillation | 11/6/2019 |
| Abnormal Thyroid Blood Test | 11/6/2019 |
| Other Specified Nonscarring Hair Loss | 11/6/2019 |
| Anemia | 11/12/2019 |
| Nausea | 11/12/2019 |
| Fatigue | 11/12/2019 |
| Night Sweats | 11/12/2019 |
| Atrial Fibrillation Paroxysmal | 11/12/2019 |
| Sinusitis Chronic | 11/12/2019 |
| Embolus Pulmonary Iatrogenic | 11/12/2019 |
| Adjustment Disorder With Depressed Mood | 11/12/2019 |
| Asthma | 11/12/2019 |
| Rhinitis Chronic | 11/12/2019 |
| Abnormal Thyroid Blood Test | 11/13/2019 |
| Other Specified Nonscarring Hair Loss | 11/13/2019 |
| Atrial Fibrillation | 11/13/2019 |
| Anemia | 11/13/2019 |
| Nausea | 11/13/2019 |
| Fatigue | 11/13/2019 |
| Night Sweats | 11/13/2019 |
| Atrial Fibrillation Paroxysmal | 11/13/2019 |
| Atrial Fibrillation | 11/13/2019 |
| Other Sprain Left Foot Initial | 11/14/2019 |
| Lymphadenopathy Cervical | 11/14/2019 |
| Nausea | 11/14/2019 |
| Reflux Esophagitis | 11/14/2019 |
| Lightheadedness | 11/14/2019 |
| Anemia | 11/21/2019 |
| Nausea | 11/22/2019 |
| Reflux Esophagitis | 11/22/2019 |
| Nausea | 12/9/2019 |
| Lightheadedness | 12/9/2019 |
| Sinusitis Chronic | 12/10/2019 |
| Anemia | 12/18/2019 |
| Nausea | 12/18/2019 |

**Lincoln/Marcus 2136**

| | |
|---|---|
| Fatigue | 12/18/2019 |
| Night Sweats | 12/18/2019 |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | **Frank E Cibulka, M.D.** (External Provider)<br>480-882-7360 (Work)<br>480-882-5866 (Fax)<br>3311 N 44th St, Suite 100<br>Phoenix, AZ 85018<br>Family Medicine<br>**HonorHealth**<br>19829 N. 27th Ave.<br>Phoenix, AZ 85027 | Jan. 01, 2019 - Dec. 31, 2019 |

**Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020)
623-561-5252 (Work)
623-561-8868 (Fax)
13400 E Shea Blvd
Scottsdale, AZ 85259-5499
Family Medicine
**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

**Lincoln/Marcus 2137**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 12/18/2019 | Hospital Encounter | Department of Radiology in Phoenix, Arizona 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Richard L Engle** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 623-561-5252 623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2138**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 | Discontinued |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | TAKE 1 CAPSULE BY MOUTH EVERY DAY WITH BREAKFAST | 30 capsule | 12/16/2019 | 02/10/2020 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2139**

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|------|---------------------|----------|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|-------------|-------|-----------|-----------|------|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|-------------|---------------------|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|----------------|--------|---------------|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|------------------|--------|---------------|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|-------------------|--------|---------------|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|--------|--------|---------------|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|-----------|--------|---------------|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---------------------------|--------|---------------|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|-----------------|--------|---------------|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|----------------------|--------|---------------|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2140**

medical appointments or from getting medications?

| | | |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | TAKE 1 CAPSULE BY MOUTH EVERY DAY WITH BREAKFAST | 30 capsule | 12/16/2019 | 02/10/2020 |

**Lincoln/Marcus 2141**

## ✚ Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## 🧪 Results - documented in this encounter

### BI BREAST SCREENING BILATERAL WITH TOMOSYNTHESIS - Final result (12/18/2019 3:10 PM MST)

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## ✂ Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Anemia |
| Nausea |
| Fatigue |
| Night Sweats |

**Lincoln/Marcus 2142**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020) | | Dec. 18, 2019 |

**Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020)
623-561-5252 (Work)
623-561-8868 (Fax)
13400 E Shea Blvd
Scottsdale, AZ 85259-5499
Family Medicine
**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | | Encounter Date |
|---|---|---|
| **Richard L Engle, M.D.** (Attending) | | Dec. 18, 2019 |

**Richard L Engle, M.D.** (Attending)
623-561-5252 (Work)
623-561-8868 (Fax)
13400 E Shea Blvd
Scottsdale, AZ 85259-5499
Family Medicine

**Lincoln/Marcus 2143**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic

This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### MRI/CAT/PET Scan (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Radiology | Diagnoses Sinusitis Chronic | Richard L Engle 13400 E Shea Blvd Scottsdale, AZ 85259-5499 Phone: 623-561-5252 Fax: 623-561-8868 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 12/10/2019 | Hospital Encounter | Department of Radiology in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Richard L Engle** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 623-561-5252 623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2144**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 | Discontinued |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2145**

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|------|---------------------|----------|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|-------------|-------|-----------|-----------|------|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|-------------|---------------------|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|----------------|--------|---------------|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|------------------|--------|---------------|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|-------------------|--------|---------------|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|--------|--------|---------------|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|----------|--------|---------------|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---------------------------|--------|---------------|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|-----------------|--------|---------------|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|----------------------|--------|---------------|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2146**

medical appointments or from getting medications?

| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
| --- | --- | --- | --- | --- |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2147**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### CT SINUSES WITHOUT IV CONTRAST - Final result (12/10/2019 6:55 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Sinusitis Chronic |

**Lincoln/Marcus 2148**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Dec. 10, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Richard L Engle, M.D.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Family Medicine | Dec. 10, 2019 |

**Lincoln/Marcus 2149**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | | Diagnoses Nausea Lightheadedness<br><br>Procedures AUTONOMIC REFLEX SCREEN | Diana L Snyder 13400 E Shea Blvd Scottsdale, AZ 85259-5499 Phone: 480-301-8000 Fax: 480-301-8673 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 12/09/2019 | Diagnostic | Department of Neurology in Scottsdale, Arizona 13400 E SHEA BLVD SCOTTSDALE, AZ 85259-5452 480-301-8100 | **Diana L Snyder** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 480-301-8000 480-301-8673 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2150**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 01/19/2020 | Discontinued |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 12/03/2019 | 12/30/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 12/04/2019 | 12/31/2019 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2151**

## ⚕ Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## ↺ Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | 0 | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | |
|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2152**

medical appointments or from getting medications?

| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |
|---|---|---|

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

Not on file

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| AUTONOMIC REFLEX SCREEN | Routine | 12/09/2019 3:20 PM MST | Nausea Lightheadedness | |

**Lincoln/Marcus 2153**

## Results - documented in this encounter

**AUTONOMIC REFLEX SCREEN** - Final result (12/09/2019 3:20 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC NEU AUTO | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Nausea |
| Lightheadedness |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020) | | Dec. 09, 2019 |

**Richard L Engle, M.D.** (Dec. 04, 2019 - Jun. 07, 2020)
623-561-5252 (Work)
623-561-8868 (Fax)
13400 E Shea Blvd
Scottsdale, AZ 85259-5499
Family Medicine
**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Your Healthcare Provider** (Attending)<br>Neurology | Dec. 09, 2019 |

**Lincoln/Marcus 2154**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic

This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | | Diagnoses<br>Nausea<br>Reflux Esophagitis<br><br>Procedures<br>EGD (EsophagoGastroDuodenoscopy) (EGD (ESOPHAGOGASTRODUODENOSCOPY) RESTRICTED) | Diana L Snyder<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Phone: 480-301-8000<br>Fax: 480-301-8673 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/22/2019 | Hospital Encounter | Division of Gastroenterology in Scottsdale, Arizona<br>13400 E SHEA BLVD<br>SCOTTSDALE, AZ 85259-5452<br>480-301-6990 | **Diana L Snyder**<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>480-301-8000<br>480-301-8673 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2155**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 11/19/2019 | 11/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|

**Lincoln/Marcus 2156**

| Former Smoker | | 0 | 14 |
|---|---|---|---|

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week | | |
|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2157**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 112/81 | 11/22/2019 2:55 PM MST | |
| Pulse | - | - | |
| Temperature | 36 °C (96.8 °F) | 11/22/2019 1:23 PM MST | |
| Respiratory Rate | 16 | 11/22/2019 2:55 PM MST | |
| Oxygen Saturation | 98% | 11/22/2019 2:55 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.5 kg (140 lb) | 11/22/2019 1:23 PM MST | |
| Height | 165.1 cm (5' 5") | 11/22/2019 1:23 PM MST | |
| Body Mass Index | 23.3 | 11/22/2019 1:23 PM CST | |

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 11/19/2019 | 11/23/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |

**Lincoln/Marcus 2158**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| EGD (EsophagoGastroDuodenoscopy) (EGD (ESOPHAGOGASTRODUODENOSCOPY) RESTRICTED) | Routine | 11/22/2019 1:02 PM MST | Nausea Reflux Esophagitis | |
| UPPER GI ENDOSCOPY | Routine | 11/22/2019 1:02 PM MST | Nausea Reflux Esophagitis | |

**Lincoln/Marcus 2159**

## Results - documented in this encounter
### UPPER GI ENDOSCOPY - Final result (11/22/2019 1:02 PM MST)
Specimen

| Narrative | Performed At |
|---|---|
| | MAYO PROVATION |

```
AZ-MC-01-GI
GI
Patient Name: Leslie Marcus
MRN: 12300675
Date of Birth:
Age: 48
Gender: Female
Procedure Date: 11/22/2019
Procedure:             Upper GI endoscopy
Providers:            Kevin C. Ruff, MD, Ga-ram Han, MD (Surgical
                      Resident), Diana L. Snyder, MD (Ordering Provider)
Referring Provider:   Diana L. Snyder, MD
Pre-op Diagnoses:     Follow-up of esophagitis
Recommendation:
    - Patient has a contact number available for emergencies. The signs and
    symptoms of potential delayed complications were discussed with the
    patient. Return to normal activities tomorrow. Written discharge
    instructions were provided to the patient.
    - Patient's sedation for a repeat study will require Anesthesia staff
    assistance.
Findings:
    The examined esophagus was normal.
    Esophagogastric landmarks were identified: the Z-line was found at 38
    cm, the gastroesophageal junction was found at 38 cm and the site of
    hiatal narrowing was found at 41 cm from the incisors.
    A 3 cm hiatal hernia was present.
    The gastric body and gastric antrum were normal.
    The examined duodenum was normal.
Procedural Details:
    The patient was seen, evaluated, and history reviewed. Airway and heart
    and lung exams were performed and were satisfactory for planned sedation
    care.
    The risks, benefits and alternatives for the procedure and sedation were
    discussed and informed consent was obtained. A procedural pause was
    conducted in the presence of assisting personnel to verify the correct
    patient identity and procedure to be performed. Throughout the
    procedure, the patient's blood pressure, pulse, and oxygen saturations
    were monitored continuously. The Gastroscope was introduced under direct
    vision through the mouth, and advanced to the second part of duodenum.
    The upper GI endoscopy was somewhat difficult due to the patient's
    agitation. The patient tolerated the procedure poorly due to the
    patient's excessive discomfort during the procedure.
Complications:        No immediate complications. Estimated blood loss:
                      None.
Sedation:
    Moderate (conscious) sedation was administered by the endoscopy nurse
    and supervised by the endoscopist. The patient's oxygen saturation,
    heart rate, blood pressure and response to care were monitored. Total
    physician intraservice time was 21 minutes.
Attending Participation: I was present and participated during the entire
                      procedure, including non-key portions.
Kevin C. Ruff, MD
11/22/2019 2:08:04 PM
This report has been signed electronically.
Number of Addenda: 0
Note Initiated On: 11/22/2019 1:02 PM
```

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO PROVATION | NA | | |

## Visit Diagnoses - documented in this encounter
Diagnosis

Nausea

Reflux Esophagitis

## Administered Medications - documented in this encounter
Inactive Administered Medications - up to 3 most recent administrations

Lincoln/Marcus 2160

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| benzocaine 20 % mouth spray (HURRICAINE/TOPEX)<br>  mouth/throat, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1340 | Given | 11/22/2019 1:40 PM MST | 3 sprays | | |
| diphenhydrAMINE injection (BENADRYL)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1346 | Given | 11/22/2019 1:46 PM MST | 25 mg | | |
| diphenhydrAMINE injection (BENADRYL)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1351 | Given | 11/22/2019 1:51 PM MST | 25 mg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1342 | Given | 11/22/2019 1:42 PM MST | 50 mcg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1344 | Given | 11/22/2019 1:44 PM MST | 50 mcg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1348 | Given | 11/22/2019 1:48 PM MST | 50 mcg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1351 | Given | 11/22/2019 1:51 PM MST | 25 mcg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1353 | Given | 11/22/2019 1:53 PM MST | 25 mcg | | |
| lactated ringers<br>  75 mL/hr, intravenous, at 75 mL/hr, Continuous, Starting on Fri 11/22/19 at 1345, Pre-Op | New Bag | 11/22/2019 1:55 PM MST | 75 mL/hr | 75 mL/hr | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1342 | Given | 11/22/2019 1:42 PM MST | 2 mg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1344 | Given | 11/22/2019 1:44 PM MST | 2 mg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1346 | Given | 11/22/2019 1:46 PM MST | 1 mg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1348 | Given | 11/22/2019 1:48 PM MST | 2 mg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1351 | Given | 11/22/2019 1:51 PM MST | 1 mg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1353 | Given | 11/22/2019 1:53 PM MST | 2 mg | | |

**Lincoln/Marcus 2161**

| | | | |
|---|---|---|---|
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1354 | Given | 11/22/2019<br>1:54 PM MST | 2 mg |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1356 | Given | 11/22/2019<br>1:56 PM MST | 2 mg |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Fri 11/22/19 at 1358 | Given | 11/22/2019<br>1:58 PM MST | 1 mg |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Nov. 22, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Diana L Snyder, M.D.** (Attending)<br>480-301-8000 (Work)<br>480-301-8673 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Gastroenterology and Hepatology | Nov. 22, 2019 |

**Lincoln/Marcus 2162**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/21/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology in Glendale, Arizona 20199 N 75TH AVE GLENDALE, AZ 85308-8807 480-860-4800 | **Richard L Engle** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 623-561-5252 623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2163**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 11/19/2019 | 11/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|

**Lincoln/Marcus 2164**

| Former Smoker | 0 | 14 |
|---|---|---|

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2165**

 **Last Filed Vital Signs** - documented in this encounter
Not on file

**Medications at Time of Discharge** - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | TAKE 1 TABLET(10 MG) BY MOUTH EVERY 6 HOURS AS NEEDED FOR NAUSEA OR VOMITING | 30 tablet | 11/19/2019 | 11/23/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2166**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2167**

## Results - documented in this encounter

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/21/2019 2:01 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **50 (H)** | <46 U/mL | AZMH | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.
```

### Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Anemia |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2168**

# Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Nov. 21, 2019 |

| Custodian Organization |
|---|
| **Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 |

| Encounter Providers | Encounter Date |
|---|---|
| **Richard L Engle, M.D.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Family Medicine | Nov. 21, 2019 |

**Lincoln/Marcus 2169**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

| Reason |
|---|
| Foot Pain |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/14/2019 | Emergency | Mayo Clinic Hospital Emergency Department 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-1776 | **Alissa A Genthon** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-1376 480-342-2866 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2170**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2171**

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2172**

medical appointments or from getting medications?

| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 113/78 | 11/14/2019 8:45 PM MST | |
| Pulse | 97 | 11/14/2019 8:45 PM MST | |
| Temperature | 36.2 °C (97.2 °F) | 11/14/2019 6:37 PM MST | |
| Respiratory Rate | 18 | 11/14/2019 8:45 PM MST | |
| Oxygen Saturation | 97% | 11/14/2019 8:45 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | - | - | |
| Height | - | - | |
| Body Mass Index | - | - | |

## Discharge Instructions - documented in this encounter

### Instructions

Alissa A Genthon - 11/14/2019

Formatting of this note might be different from the original.

He was seen in the ER after an injury to her left foot. We performed x-rays of your left foot and ankle which did not demonstrate a fracture. We would like you to wear a walking boot for comfort and you may bear weight as to tolerate. Please continue to take 650 mg of Tylenol every 6 hours for pain and swelling. His we also recommend that you follow up with her PCP within 1-2 weeks for repeat evaluation. If there is no improvement in her pain over the next several weeks you may need an MRI to evaluate the soft tissues though we expect this to heal over time.

Please return with worsening pain, high fevers or anything else concerning to you.

### Attachments

**The following attachments were made available to the patient upon discharge.**
Foot Sprain (English)

**Lincoln/Marcus 2173**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2174**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2175**

## Results - documented in this encounter

### DX ANKLE LEFT 2 VIEWS - Final result (11/14/2019 7:58 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### DX FOOT LEFT 3+ VIEWS - Final result (11/14/2019 7:35 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Other Sprain Left Foot Initial - Primary |

## Administered Medications - documented in this encounter

### Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| acetaminophen tablet 1,000 mg (TYLENOL)<br>1,000 mg, oral, Once, On Thu 11/14/19 at 1946, For 1 dose | Given | 11/14/2019 8:00 PM MST | 1,000 mg | | |
| ibuprofen tablet 400 mg (ADVIL,MOTRIN)<br>400 mg, oral, Once, On Thu 11/14/19 at 1946, For 1 dose, Take with food or milk if GI disturbances occur with use. | Given | 11/14/2019 8:01 PM MST | 400 mg | | |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2176**

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 14, 2019 |

| Custodian Organization | | |
|---|---|---|
| **Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | |

| Encounter Providers | | Encounter Date |
|---|---|---|
| **Alissa A Genthon, M.D.** (Attending)<br>480-342-1376 (Work)<br>480-342-2866 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Critical Care Medicine | | Nov. 14, 2019 |

**Lincoln/Marcus 2177**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### MRI/CAT/PET Scan (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Radiology | Diagnoses Lymphadenopathy Cervical | Michael L Hinni 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-301-8000 Fax: 602-301-9031 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/14/2019 | Hospital Encounter | Department of Radiology in Scottsdale, Arizona 13400 E SHEA BLVD SCOTTSDALE, AZ 85259-5452 480-301-7085 | **Michael L Hinni** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-8000 602-301-9031 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2178**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2179**

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2180**

medical appointments or from getting medications?

| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |
|---|---|---|

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2181**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### CT NECK SOFT TISSUE WITH IV CONTRAST - Final result (11/14/2019 5:27 PM MST)

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

Diagnosis

Lymphadenopathy Cervical

**Lincoln/Marcus 2182**

## Administered Medications - documented in this encounter

### Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| iohexol 300 mg iodine/mL solution 1-200 mL (OMNIPAQUE)<br>  1-200 mL, intravenous, Once in imaging, contrast, Starting on Thu 11/14/19 at 1713, For 1 dose, Imaging Protocol Orders, Dose per Radiant Medication Guidelines | Given | 11/14/2019 5:24 PM MST | 100 mL | | |
| sodium chloride (PF) 0.9 % injection 1-100 mL<br>  1-100 mL, intravenous, Once, On Thu 11/14/19 at 1715, For 1 dose, Imaging Protocol Orders | Given | 11/14/2019 5:23 PM MST | 50 mL | | |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 14, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Michael L Hinni, M.D.** (Attending)<br>480-301-8000 (Work)<br>602-301-9031 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Otorhinolaryngology | Nov. 14, 2019 |

**Lincoln/Marcus 2183**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | Specialty Services Required | Gastroenterology and Hepatology | Diagnoses Nausea | Gretchen S Anderson 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 623-561-5252 Fax: 623-561-8868 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/14/2019 | Comprehensive Visit | Division of Gastroenterology and Hepatology in Scottsdale, Arizona 13400 E SHEA BLVD SCOTTSDALE, AZ 85259-5452 480-301-6990 | **Diana L Snyder** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 480-301-8000 480-301-8673 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2184**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

**Lincoln/Marcus 2185**

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|------|---------------------|----------|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|-------------|-------|-----------|------------|------|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|-------------|---------------------|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|----------------|--------|---------------|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|------------------|--------|---------------|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|-------------------|--------|---------------|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|--------|--------|---------------|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|-----------|--------|---------------|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---------------------------|--------|---------------|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|-----------------|--------|---------------|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|----------------------|--------|---------------|
| In the past 12 months, has lack of transportation kept you from | No | 07/08/2019 |

**Lincoln/Marcus 2186**

medical appointments or from getting medications?

| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
| --- | --- | --- | --- | --- |
| prochlorperazine (COMPAZINE) 10 mg tablet | Take 1 tablet (10 mg total) by mouth every 6 (six) hours as needed for nausea or vomiting. | 30 tablet | 11/14/2019 | 11/19/2019 |

## Progress Notes - documented in this encounter
Laurence J Miller - 11/14/2019 2:00 PM MST
Formatting of this note might be different from the original.
Outpatient Supervisory Note

Leslie S Marcus
12-300-675

Referring Physician: Gretchen S Anderson, APRN, M.S.N.

Chief Complaint/Reason for Consult:
Nausea, esophagitis, and GI blood loss on any anticoagulants.

History of Present Illness:

Ms. Leslie Marcus is a 48 y.o. female who presents for evaluation of nausea and what was described as grade C esophagitis on upper endoscopy in April with an iron deficiency anemia from GI blood loss while on Eliquis. This complex history has been nicely summarized by Dr. Snyder. Clearly, the grade C esophagitis needs to be re-evaluated with EGD and I agree with her plan to try to do this without interfering with the Eliquis, limiting our biopsies. She also gives a history that includes early satiety, abdominal bloating, and chronic constipation. It is also important to rule out a dysmotility state and to see what we can do to reduce those symptoms. I am pleased at least that she has been able to maintain actually increase her weight with what sounds like very limited oral intake. It will be important to try to wean her from regular use of stimulant laxatives and Dr. Snyder as discussed milder approaches that will be healthier for her in the long run. We will pursue this in a stepwise manner and see whether we can improve her GI symptoms without disrupting the need for continuing use of Eliquis.

Her abdominal examination is quite benign without significant tenderness and with normal bowel sounds, without palpable masses or organomegaly.

I have interviewed the patient and agree with Dr Snyder's assessment and plan.

Assessment/Plan:
#1 Nausea
#2 Reflux Esophagitis
#3 Lightheadedness

Recommendations:
Plan as outlined by Dr. Snyder including EGD and motility studies. We will also review her outside GI studies. We will modify the management of her constipation see whether we wean her off of regular use of stimulant laxatives and replace these with bulk agents and a gentle our approach.

The rest of the plan is per Dr. Snyder's note dated today.

Laurence Miller, M.D.
Electronically signed by Laurence J Miller at 11/15/2019 8:18 AM CST

**Lincoln/Marcus 2187**

## ✚ Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## ⚗ Results - documented in this encounter

### AUTONOMIC REFLEX SCREEN - Final result (12/09/2019 3:20 PM MST)

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC NEU AUTO | | | |

## 🔖 Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Reflux Esophagitis - Primary |
| Nausea |
| Lightheadedness |

**Lincoln/Marcus 2188**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address | |
|---|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | | 0 |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 14, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Diana L Snyder, M.D.** (Attending)<br>480-301-8000 (Work)<br>480-301-8673 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Gastroenterology and Hepatology | Nov. 14, 2019 |

**Lincoln/Marcus 2189**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/13/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology, Mayo Clinic Building, in Phoenix, Arizona<br>5881 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7722 | **Lori R Roust**<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>480-301-8291<br>480-301-8918 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2190**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2191**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2192**



## Last Filed Vital Signs - documented in this encounter

Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2193**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### AMMONIA - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ammonia, B | <25 | 0 - 59 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### CANCER ANTIGEN 125 (CANCER AG 125 (CA 125), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cancer Ag 125 (CA 125), S | **52 (H)** | <46 U/mL | AZPB | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
electrochemiluminescence
assay manufactured by Roche
```

**Lincoln/Marcus 2194**

Diagnostics Inc. and
performed on the Cobas system.

Values obtained with different
assay methods or kits
may be different and cannot be
used interchangeably.

Test results cannot be
interpreted as absolute evidence
for the presence or absence of
malignant disease.

## Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

## Fasting Lipid (Cholesterol) Screening (LIPID PANEL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cholesterol, Total, S | 164<br><br>  Comment:<br><br>----REFERENCE VALUE----<br>Desirable: < 200<br>Borderline high: 200 - 239<br>High: > or = 240 | mg/dL | AZPB | |
| Triglycerides, S | 92<br><br>  Comment:<br><br>----REFERENCE VALUE----<br>Normal: <150<br>Borderline high: 150-199<br>High: 200-499<br>Very high: > or =500 | mg/dL | AZPB | |
| Cholesterol, HDL, S | 72 | >=50 mg/dL | AZPB | |
| Calculated LDL | 74<br><br>  Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <100<br>Above Desirable: 100-129<br>Borderline high: 130-159<br>High: 160-189<br>Very high: > or =190 | mg/dL | AZPB | |
| Non HDL Cholesterol | 92<br><br>  Comment:<br><br>----REFERENCE VALUE----<br>Desirable: <130<br>Above Desirable: 130-159 | mg/dL | AZPB | |

**Lincoln/Marcus 2195**

```
Borderline high: 160-189
High: 190-219
Very high: > or =220
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Iron and Total Iron Binding capacity (iron levels) (IRON AND TOT IRON-BINDING CAPACITY, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Iron | 72 | 35 - 145 mcg/dL | AZPB | |
| Total Iron Binding Capacity | **238 (L)** | 250 - 400 mcg/dL | AZPB | |
| Percent Saturation | 30 | 14 - 50 % | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation Rate, B | 9 | 0 - 29 mm/1 h | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | <3.0 | <=8.0 mg/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2196**

5881 E Mayo Blvd 1st Fl

## METANEPHRINES, FRACT., FREE, P (METANEPHRINES, FRACTIONATED, FREE, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Normetanephrine, Free | 0.57 | <0.90 nmol/L | SDSC | |
| Metanephrine, Free | <0.20 | <0.50 nmol/L | SDSC | |

Comment:

```
----ADDITIONAL INFORMATION----
This test was developed and its
performance characteristics
determined by
Mayo Clinic in a manner
consistent with CLIA
requirements. This test has not
been cleared or approved by the
U.S. Food and Drug
Administration.
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

## CORTISOL (CORTISOL, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Cortisol AM Result | 12 | 4.8 - 20 mcg/dL | AZMH | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## ACTH (ACTH, P) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Adrenocorticotropic Hormone, P | 9.6 | 7.2-63 (a.m. collection) pg/mL | SDSC | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology | Rochester, MN 55901 | |

**Lincoln/Marcus 2197**

3050 Superior Dr. NW

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 0.9 | 0.9 - 1.7 ng/dL | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (11/13/2019 8:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.3 | 0.3 - 4.2 mIU/L | AZPB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### COCCIDIOIDES ANTIBODIES (COCCIDIOIDES AB) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Coccidioides Ab, CompF, S | Negative | Negative | SDSC | |
| Coccidioides, IgG, ImmDiff, S | Negative | Negative | SDSC | |
| Coccidioides, IgM, ImmDiff, S | Negative | Negative | SDSC | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### TISSUE TRANSGLUTAMINASE IgA (TISSUE TRANSGLUTAMINASE (TTG) AB, IGA, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Tissue Transglutaminase Ab, IgA, S | <1.2 | <4.0 (Negative) U/mL | SDSC | |

**Lincoln/Marcus 2198**

| Specimen | | | | |
|---|---|---|---|---|
| Blood | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### NUCLEATED RBC - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZPB | |

| Specimen | | | | |
|---|---|---|---|---|
| Blood | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### CELIAC DISEASE COMPREHENSIVE CASC (CELIAC DISEASE COMPREHENSIVE CASCADE) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| HLA-DQA1 Locus Molecular | 03:01,05 | Not Applicable | DBB8 | |
| HLA-DQB1 Locus Molecular | 03:01,03:02  Comment: DQ Serologic Equivalent: 7,8 | Not Applicable | DBB8 | |
| Celiac Gene Pairs Present? | Yes  Comment: Method: Molecular typing of HLA antigens performed using reverse SSOP and/or SSP methods, reported as serological equivalents and low to medium resolution molecular values. | | DBB8 | |
| Immunoglobulin A (IgA), S | 326 | 61 - 356 mg/dL | SDSC | |
| Celiac Disease Interpretation | Permissive genes present, although serology is negative. Celiac disease unlikely. However, approximately 10% of patients with celiac disease are seronegative. Also, patients who are adhering to a gluten-free diet may be seronegative. | | SDSC | |

| Specimen | | | | |
|---|---|---|---|---|
| Blood - Blood, Venous | | | | |

**Lincoln/Marcus 2199**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| DBB8 | Mayo Clinic Laboratories-Rochester Main Campus 200 First Street SW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### RETICULOCYTES (RETICULOCYTES, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Reticulocytes, B | 1.49 | 0.60 - 2.71 % | AZPB | |
| Absolute Reticulocyte | 62.1 | 30.4 - 110.9 x10(9)/L | AZPB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### Ferritin Level (Iron) (FERRITIN, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ferritin, S | 191 | 11 - 307 mcg/L | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 11.7 | 11.6 - 15.0 g/dL | AZPB | |
| Hematocrit | 36.7 | 35.5 - 44.9 % | AZPB | |
| Erythrocytes | 4.17 | 3.92 - 5.13 x10(12)/L | AZPB | |
| MCV | 88.0 | 78.2 - 97.9 fL | AZPB | |
| RBC Distrib Width | 15.9 | 12.2 - 16.1 % | AZPB | |
| Platelet Count | 322 | 157 - 371 x10(9)/L | AZPB | |
| Leukocytes | 7.2 | 3.4 - 9.6 x10(9)/L | AZPB | |
| Neutrophils | 3.96 | 1.56 - 6.45 x10(9)/L | AZPB | |
| Lymphocytes | 2.33 | 0.95 - 3.07 x10(9)/L | AZPB | |
| Monocytes | 0.57 | 0.26 - 0.81 x10(9)/L | AZPB | |
| Eosinophils | 0.28 | 0.03 - 0.48 x10(9)/L | AZPB | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZPB | |

Specimen

Blood - Blood, Venous

**Lincoln/Marcus 2200**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |
| AZPB | Mayo Clinic Building Phoenix 5881 E Mayo Blvd 1st Fl | Phoenix, AZ 85054 | |

### AFP TUMOR MARKER (ALPHA-FETOPROTEIN (AFP) TM, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Alpha-Fetoprotein, Tumor Marker, S | 3.5 | 0.0 - 5.9 ng/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
The testing method is an
immunoenzymatic assay
manufactured by Beckman Coulter
Inc. and performed
on the UniCel DxI 800.

Values obtained with different
assay methods or
kits may be different and cannot
be used
interchangeably.

Test results cannot be
interpreted as absolute
evidence for the presence or
absence of
malignant disease.

Alpha-Fetoprotein values are not
interpretable in
pregnant females for the
investigation of
malignant disease.
```

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CEA (CARCINOEMBRYONIC AG (CEA), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carcinoembryonic Ag (CEA), S | 1.0 | 0.0 - 3.0 ng/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values
obtained with different
assay methods or kits may be
different and cannot be
used interchangeably. Test
results cannot be interpreted
as absolute evidence for the
presence or absence of
```

**Lincoln/Marcus 2201**

malignant disease.

| Specimen |
| --- |
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### CANCER ANTIGEN 19-9 (CARBOHYDRATE AG 19-9 (CA 19-9), S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Carbohydrate Ag 19-9, S | 4 | <35 U/mL | AZMC | |

Comment:

```
----ADDITIONAL INFORMATION----
Method is Beckman DXI. Values
obtained with different
assay methods or kits may be
different and cannot be
used interchangeably. Test
results cannot be interpreted
as absolute evidence for the
presence or absence of
malignant disease.
```

| Specimen |
| --- |
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### QUANTIFERON-TB GOLD PLUS, B - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| QuantiFERON-TB Gold Plus Result | Negative | Negative | SDSC | |
| TB1 Ag minus Nil Result | 0.14 | IU/mL | SDSC | |
| TB2 Ag minus Nil Result | 0.23 | IU/mL | SDSC | |
| Mitogen minus Nil Result | 8.38 | IU/mL | SDSC | |
| Nil Result | 0.07 | IU/mL | SDSC | |

| Specimen |
| --- |
| Blood - Blood, Venous |

| Narrative | Performed At |
| --- | --- |
| Specimen Information:<br><br>Specimen ID: 10178123329:271773734<br>Specimen Type: Blood<br>Specimen Collection Start Date: 11/13/2019  8:19 AM<br>Specimen Received Date: 11/15/2019  9:13 AM<br><br>Specimen ID: 10178123330:271773735 | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER |

**Lincoln/Marcus 2202**

```
Specimen Type: Blood
Specimen Collection Start Date: 11/13/2019  8:19 AM
Specimen Received Date: 11/15/2019  9:13 AM

Specimen ID: 10178123331:271773736
Specimen Type: Blood
Specimen Collection Start Date: 11/13/2019  8:19 AM
Specimen Received Date: 11/15/2019  9:13 AM

Specimen ID: 10178123332:271773737
Specimen Type: Blood
Specimen Collection Start Date: 11/13/2019  8:19 AM
Specimen Received Date: 11/15/2019  9:13 AM
```

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

### COCCI,IGM AND IGG(QL) (COCCI IGM AND IGG (QL)) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Coccidioides, IgM, EIA, S | **Positive (A)** | Negative | AZMC | |
| Coccidioides, IgG, EIA, S | Negative | Negative | AZMC | |
| Specimen Type | SERUM | | AZMC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |
| AZMC | Mayo Clinic Arizona 13400 East Shea Boulevard | Scottsdale, AZ 85259 | |

### T3 FREE (T3 (TRIIODOTHYRONINE), FREE, S) - Final result (11/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T3 (Triiodothyronine), Free, S | 2.9 | 2.8 - 4.4 pg/mL | SDSC | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

**Lincoln/Marcus 2203**

## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Abnormal Thyroid Blood Test |
| Other Specified Nonscarring Hair Loss |
| Atrial Fibrillation |
| Anemia |
| Nausea |
| Fatigue |
| Night Sweats |
| Atrial Fibrillation Paroxysmal |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
| --- | --- | --- | --- | --- | --- | --- |
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
| --- | --- | --- | --- | --- | --- |
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
| --- | --- | --- |
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 13, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Lori R Roust, M.D.** (Attending)<br>480-301-8291 (Work)<br>480-301-8918 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Endocrinology | Nov. 13, 2019 |

**Lincoln/Marcus 2204**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Hematology | Diagnoses Atrial Fibrillation | Barbara S Novais 13400 E Shea Blvd Scottsdale, AZ 85259-5499 Phone: 480-301-8000 Fax: 480-301-8018 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/13/2019 | Comprehensive Visit | Division of Hematology and Medical Oncology 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-4800 | **John K Camoriano** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-4800 480-301-8572 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2205**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2206**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2207**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 110/78 | 11/13/2019 9:01 AM MST | |
| Pulse | 87 | 11/13/2019 9:01 AM MST | |
| Temperature | 36.9 °C (98.4 °F) | 11/13/2019 9:01 AM MST | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | - | - | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | - | - | |
| Height | - | - | |
| Body Mass Index | - | - | |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |

**Lincoln/Marcus 2208**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 13, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **John K Camoriano, M.D.** (Attending)<br>480-301-4800 (Work)<br>480-301-8572 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Hematology and Oncology | Nov. 13, 2019 |

**Lincoln/Marcus 2209**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

### Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

### Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

### Reason for Visit

| Reason |
|---|
| Other |

#### Appointment Request (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Family Medicine | | | |

### Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/12/2019 | Office Visit | Department of Family Medicine in Glendale, Arizona 20199 N 75TH AVE GLENDALE, AZ 85308-8807 623-561-5252 | **Richard L Engle** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 623-561-5252 623-561-8868 (Fax) |

### Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

### Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |

**Lincoln/Marcus 2210**

mg tablet

| Medication | Instructions | Quantity | Start | End | Status |
|---|---|---|---|---|---|
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| azithromycin (ZITHROMAX) 250 mg tablet | Take 2 tablets (500 mg) on Day 1, followed by 1 tablet (250 mg) once daily on Days 2 through 5. | | 10/28/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| codeine-guaiFENesin (ROBITUSSIN-AC) 10-100 mg/5 mL liquid | Take 5 mL by mouth. | | 10/28/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 | Discontinued |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 | Discontinued |
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 | Discontinued (Therapy completed) |

**Lincoln/Marcus 2211**

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
| --- | --- |
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
| --- | --- | --- |
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
| --- | --- | --- | --- | --- |
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
| --- | --- |
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
| --- | --- | --- |
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
| --- | --- | --- |
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
| --- | --- | --- |
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
| --- | --- | --- |
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

**Lincoln/Marcus 2212**

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 112/71 | 11/12/2019 10:46 AM MST | |
| Pulse | 97 | 11/12/2019 10:46 AM MST | |
| Temperature | 36.7 °C (98.1 °F) | 11/12/2019 10:46 AM MST | |
| Respiratory Rate | 18 | 11/12/2019 10:46 AM MST | |
| Oxygen Saturation | 98% | 11/12/2019 10:46 AM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.6 kg (140 lb 3.4 oz) | 11/12/2019 10:46 AM MST | |
| Height | 165.1 cm (5' 5") | 11/12/2019 10:46 AM MST | |
| Body Mass Index | 23.33 | 11/12/2019 10:46 AM CST | |

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| azelastine (ASTELIN) 137 mcg/spray (0.1 %) nasal spray | Administer 1 spray into each nostril 2 (two) times a day. Use in each nostril as directed | 30 mL | 11/12/2019 | 01/14/2020 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth daily. Protect stomach and esophagus from Eliquis and bleeding | 90 tablet | 11/12/2019 | 06/23/2020 |

**Lincoln/Marcus 2213**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Anemia - Primary |
| Nausea |
| Fatigue |
| Night Sweats |
| Atrial Fibrillation Paroxysmal |
| Sinusitis Chronic |
| Embolus Pulmonary Iatrogenic |
| Adjustment Disorder With Depressed Mood |
| Asthma |
| Rhinitis Chronic |

**Lincoln/Marcus 2214**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 12, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Richard L Engle, M.D.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Family Medicine | Nov. 12, 2019 |

**Lincoln/Marcus 2215**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

### Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | Mobile)<br>(Home) | English - Written<br>(Preferred) | White / Not Hispanic or<br>Latino | Life Partnership |

### Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

### Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/06/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology, Mayo Clinic Building, in Scottsdale, Arizona<br>13400 E SHEA BLVD<br>SCOTTSDALE, AZ 85259-5452<br>480-301-7722 | **Lori R Roust**<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>480-301-8291<br>480-301-8918 (Fax) |

### Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2216**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2217**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
| --- | --- |
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
| --- | --- | --- |
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
| --- | --- | --- |
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
| --- | --- | --- |
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
| --- | --- | --- |
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
| --- | --- | --- |
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
| --- | --- | --- |
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
| --- | --- | --- |
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
| --- | --- | --- |
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2218**

## Last Filed Vital Signs - documented in this encounter

Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| azithromycin (ZITHROMAX) 250 mg tablet | Take 2 tablets (500 mg) on Day 1, followed by 1 tablet (250 mg) once daily on Days 2 through 5. | | 10/28/2019 | 11/12/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| codeine-guaiFENesin (ROBITUSSIN-AC) 10-100 mg/5 mL liquid | Take 5 mL by mouth. | | 10/28/2019 | 11/12/2019 |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| ipratropium (ATROVENT) 0.03 % nasal spray | Administer 2 sprays into affected nostril(s). | | 10/28/2019 | 01/20/2020 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 |

**Lincoln/Marcus 2219**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2220**

## Results - documented in this encounter
### CORTISOL, SALIVA - Final result (11/12/2019 10:23 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Midnight Cortisol | <50 | <100 ng/dL | SDSC | |

Comment:

----ADDITIONAL INFORMATION----
This test was developed and its
performance characteristics
determined by
Mayo Clinic in a manner
consistent with CLIA
requirements. This test has not
been cleared or approved by the
U.S. Food and Drug
Administration.

**Specimen**

Saliva - Salivary Gland

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |
| SDSC | Mayo Clinic Dept. of Laboratory Medicine and Pathology 3050 Superior Dr. NW | Rochester, MN 55901 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Other Specified Nonscarring Hair Loss |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2221**

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 06, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | | Encounter Date |
|---|---|---|
| **Lori R Roust, M.D.** (Attending)<br>480-301-8291 (Work)<br>480-301-8918 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Endocrinology | | Nov. 06, 2019 |

**Lincoln/Marcus 2222**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

| Reason |
|---|
| Other |

### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Endocrinology | Diagnoses Abnormal Weight Gain | Gretchen S Anderson 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 623-561-5252 Fax: 623-561-8868 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/06/2019 | Comprehensive Visit | Division of Endocrinology in Scottsdale, Arizona 13400 E SHEA BLVD SCOTTSDALE, AZ 85259-5452 480-301-8291 | **Lori R Roust** 13400 E Shea Blvd Scottsdale, AZ 85259-5499 480-301-8291 480-301-8918 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2223**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2224**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | | |
|---|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

**Lincoln/Marcus 2225**

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 118/86 | 11/06/2019 2:17 PM MST | |
| Pulse | 113 | 11/06/2019 2:17 PM MST | |
| Temperature | - | - | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | - | - | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 62.7 kg (138 lb 3.7 oz) | 11/06/2019 2:17 PM MST | |
| Height | 167 cm (5' 5.75") | 11/06/2019 2:17 PM MST | |
| Body Mass Index | 22.48 | 11/06/2019 2:17 PM CST | |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

**Lincoln/Marcus 2226**

## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Atrial Fibrillation - Primary |
| Abnormal Weight Gain |
| Abnormal Thyroid Blood Test |
| Other Specified Nonscarring Hair Loss |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
| --- | --- | --- | --- | --- | --- | --- |
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019- Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
| --- | --- | --- | --- | --- | --- |
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
| --- | --- | --- |
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 06, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Lori R Roust, M.D.** (Attending)<br>480-301-8291 (Work)<br>480-301-8918 (Fax)<br>13400 E Shea Blvd<br>Scottsdale, AZ 85259-5499<br>Endocrinology | Nov. 06, 2019 |

**Lincoln/Marcus 2227**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

Reason

Consult

### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Otorhinolaryngology | Diagnoses Lymphadenopathy Cervical | Alexandria E Cable 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-342-2000 Fax: 480-301-3618 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 11/04/2019 | Comprehensive Visit | Department of Otorhinolaryngology in Phoenix, Arizona 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Michael L Hinni** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-8000 602-301-9031 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2228**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON) 45 mg tablet | TAKE 1 TABLET(45 MG) BY MOUTH AT BEDTIME | 30 tablet | 10/29/2019 | 12/04/2019 | Discontinued (Reorder) |
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2229**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

**Lincoln/Marcus 2230**

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

Not on file

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| diphenhydrAMINE (BENADRYL) 50 mg capsule | Take 1 capsule (50 mg) 1 hour prior to exam. | 1 capsule | 11/04/2019 | 11/12/2019 |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Lymphadenopathy Cervical |

**Lincoln/Marcus 2231**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Nov. 04, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Michael L Hinni, M.D.** (Attending)<br>480-301-8000 (Work)<br>602-301-9031 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Otorhinolaryngology | Nov. 04, 2019 |

**Lincoln/Marcus 2232**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Behavioral Health (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Psychiatry / Psychiatry and Psychology | | Kari A Martin 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-301-4853 Fax: 480-301-6258 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 10/24/2019 | Office Visit | Department of Psychiatry and Psychology in Phoenix, Arizona 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Kari A Martin** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-4853 480-301-6258 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2233**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2234**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
| --- | --- |
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
| --- | --- | --- |
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
| --- | --- | --- |
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
| --- | --- | --- |
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
| --- | --- | --- |
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
| --- | --- | --- |
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
| --- | --- | --- |
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
| --- | --- | --- |
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
| --- | --- | --- |
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2235**

## Last Filed Vital Signs - documented in this encounter

Not on file

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Anxiety Generalized Disorder - Primary |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | 4 (Home) | |

**Lincoln/Marcus 2236**

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Oct. 24, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Kari A Martin, M.D.** (Attending)<br>480-301-4853 (Work)<br>480-301-6258 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Psychiatry | Oct. 24, 2019 |

**Lincoln/Marcus 2237**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
|  | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

| Reason |
|---|
| Night Sweats |
| Foot Swelling |
| Diarrhea |
| Fever |
| Chills |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 10/21/2019 | Emergency | Mayo Clinic Hospital Emergency Department 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-1776 | **Stephen J Traub** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2238**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2239**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week | | |
|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2240**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 107/83 | 10/21/2019 7:01 PM MST | |
| Pulse | 80 | 10/21/2019 7:01 PM MST | |
| Temperature | 36.4 °C (97.5 °F) | 10/21/2019 4:30 PM MST | |
| Respiratory Rate | 20 | 10/21/2019 7:01 PM MST | |
| Oxygen Saturation | 98% | 10/21/2019 7:01 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 62.5 kg (137 lb 12.6 oz) | 10/21/2019 4:30 PM MST | |
| Height | 165.1 cm (5' 5") | 10/21/2019 4:30 PM MST | |
| Body Mass Index | 22.93 | 10/21/2019 4:30 PM CDT | |

## Discharge Instructions - documented in this encounter

### Instructions

Stephen J Traub - 10/21/2019
Formatting of this note might be different from the original.
Return emergency department for any worsening symptoms or any concerns

### Attachments

**The following attachments were made available to the patient upon discharge.**
Edema Easy-to-Read (English)

**Lincoln/Marcus 2241**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 |

**Lincoln/Marcus 2242**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### NUCLEATED RBC - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | AZMH | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital 5777 East Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.3 | 3.6 - 5.2 mmol/L | AZMH | |
| Sodium, S | 141 | 135 - 145 mmol/L | AZMH | |
| Chloride, S | 106 | 98 - 107 mmol/L | AZMH | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | AZMH | |
| Anion Gap | 9 | 7 - 15 | AZMH | |
| Bld Urea | 8.4 | 6 - 21 mg/dL | AZMH | |

**Lincoln/Marcus 2243**

| | | | | |
|---|---|---|---|---|
| Nitrog(BUN), S | | | | |
| Creatinine, S | 0.90 | | 0.59 - 1.04 mg/dL | AZMH |
| eGFR-Non Black | 76 | | >=60 mL/min/BSA | AZMH |
| | Comment: | | | |
| | ----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | | | |
| eGFR-Black | 87 | | >=60 mL/min/BSA | AZMH |
| | Comment: | | | |
| | ----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | | | |
| Calcium, Total, S | 9.5 | | 8.6 - 10.0 mg/dL | AZMH |
| Glucose, S | 90 | | 70 - 140 mg/dL | AZMH |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital<br>5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (10/21/2019 6:28 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.9 (L)** | 11.6 - 15.0 g/dL | AZMH | |
| Hematocrit | **34.6 (L)** | 35.5 - 44.9 % | AZMH | |
| Erythrocytes | 4.12 | 3.92 - 5.13 x10(12)/L | AZMH | |
| MCV | 84.0 | 78.2 - 97.9 fL | AZMH | |
| RBC Distrib Width | 16.1 | 12.2 - 16.1 % | AZMH | |
| Platelet Count | 307 | 157 - 371 x10(9)/L | AZMH | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | AZMH | |
| Neutrophils | 3.28 | 1.56 - 6.45 x10(9)/L | AZMH | |
| Lymphocytes | **3.38 (H)** | 0.95 - 3.07 x10(9)/L | AZMH | |
| Monocytes | 0.55 | 0.26 - 0.81 x10(9)/L | AZMH | |
| Eosinophils | 0.36 | 0.03 - 0.48 x10(9)/L | AZMH | |
| Basophils | 0.08 | 0.01 - 0.08 x10(9)/L | AZMH | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |
| AZMH | Mayo Clinic Hospital<br>5777 East Mayo Blvd | Phoenix, AZ 85054 | |

## US LOWER EXTREMITY VEINS BILATERAL - Final result (10/21/2019 6:10 PM MST)

Specimen

**Lincoln/Marcus 2244**

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Swelling Leg - Primary |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019) 623-561-5252 (Work) 623-561-8868 (Fax) 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Family Medicine **Mayo Clinic** 200 1st St SW ROCHESTER, MN 55905 | | Oct. 21, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Stephen J Traub, M.D.** (Attending) Emergency Medicine | Oct. 21, 2019 |

**Lincoln/Marcus 2245**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 10/21/2019 | Nurse Triage | Department of Family Medicine, Primary Care Building, in Phoenix, Arizona 5701 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-4200 | **Nurse Tammy** 480-426-4800 |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2246**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 10/18/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |

**Lincoln/Marcus 2247**

Smokeless Tobacco: Never Used

| Alcohol Use | Standard Drinks/Week |
| --- | --- |
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
| --- | --- | --- |
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
| --- | --- | --- |
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
| --- | --- | --- |
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
| --- | --- | --- |
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
| --- | --- | --- |
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
| --- | --- | --- |
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
| --- | --- | --- |
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
| --- | --- | --- |
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2248**

## Last Filed Vital Signs - documented in this encounter

Not on file

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2249**

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Oct. 21, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Nurse Tammy, R.N.** (Attending)<br>480-426-4800 (Work)<br>Registered Nurse | Oct. 21, 2019 |

**Lincoln/Marcus 2250**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | Specialty Services Required | Otorhinolaryngology | Diagnoses Lymphadenopathy Cervical | Gretchen S Anderson 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 623-561-5252 Fax: 623-561-8868 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 09/12/2019 | Comprehensive Visit | Department of Otorhinolaryngology in Phoenix, Arizona 5779 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Alexandria E Cable** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-2000 480-301-3618 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2251**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|

**Lincoln/Marcus 2252**

| No | 0 (1 standard drink = 0.6 oz pure alcohol) |
|---|---|

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter

Not on file

**Lincoln/Marcus 2253**

## Patient Instructions - documented in this encounter

Patient Instructions
Alexandria E Cable - 09/12/2019 9:30 AM MST
Formatting of this note might be different from the original.

Electronically signed by Alexandria E Cable at 09/12/2019 2:58 PM CDT

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter
Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Dysphonia - Primary |
| Lymphadenopathy Cervical |

**Lincoln/Marcus 2254**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Sep. 12, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Alexandria E Cable, P.A.-C.** (Attending)<br>480-342-2000 (Work)<br>480-301-3618 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Otorhinolaryngology | Sep. 12, 2019 |

**Lincoln/Marcus 2255**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### MRI/CAT/PET Scan (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Radiology | Diagnoses Shortness Of Breath | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 09/05/2019 | Hospital Encounter | Department of Radiology in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2256**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

**Lincoln/Marcus 2257**

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2258**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2259**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### CT CHEST WITH IV CONTRAST - Final result (09/05/2019 5:56 PM MST)

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Shortness Of Breath |

**Lincoln/Marcus 2260**

## Administered Medications - documented in this encounter

Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| iohexol 300 mg iodine/mL solution 1-200 mL (OMNIPAQUE)<br>  1-200 mL, intravenous, Once in imaging, contrast, Starting on Thu 9/5/19 at 1756, For 1 dose, Imaging Protocol Orders, Dose per Radiant Medication Guidelines | Given | 09/05/2019 5:57 PM MST | 100 mL | | |
| sodium chloride (PF) 0.9 % injection 1-100 mL<br>  1-100 mL, intravenous, Once, On Thu 9/5/19 at 1800, For 1 dose, Imaging Protocol Orders | Given | 09/05/2019 5:57 PM MST | 50 mL | | |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Sep. 05, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Sep. 05, 2019 |

**Lincoln/Marcus 2261**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | ome) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 09/03/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology, Mayo Clinic Building, in Phoenix, Arizona<br>5881 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7722 | **Kari A Martin**<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>480-301-4853<br>480-301-6258 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2262**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|

**Lincoln/Marcus 2263**

| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
|---|---|---|
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2264**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2265**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### ONEOME RIGHTMED - Final result (09/03/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| OneOme Laboratory Comments | See Comment | | | |

Comment:
General Lab Comments:
Interpretive Guidance -  The reported
CYP2D6 genotype was inferred based on allelic frequency data and the ethnicity provided to OneOme at time of sample collection. Without additional testing (e.g. parental/offspring or sequencing), it is not possible to discriminate a *1/*4 (intermediate metabolizer phenotype) from the *4M/*10 genotype (poor to intermediate metabolizer phenotype), which has been

**Lincoln/Marcus 2266**

described in certain Hispanic and
Latino groups. Please contact
OneOme for additional
information.

| | |
|---|---|
| CYP1A2 phenotype | Rapid |
| CYP1A2 genotype | *1D/*1F |

Comment:
Increased activity. Drugs
converted to active
metabolite(s)
may have increased exposure.
Active drugs converted to
inactive metabolite(s) may have
decreased exposure.

| | |
|---|---|
| CYP2B6 phenotype | Intermediate to Normal |
| CYP2B6 genotype | *1/*5 |

Comment:
Decreased activity. Drugs
converted to active
metabolite(s)
may have reduced exposure.
Active drugs converted to
inactive metabolite(s) may have
increased exposure.

| | |
|---|---|
| CYP2C9 phenotype | Normal |
| CYP2C9 genotype | *1/*1  Comment: Normal activity. Drugs metabolized at a normal rate. |
| CYP2C cluster phenotype | Variant present |
| CYP2C cluster genotype | rs12777823 GA |

Comment:
Variant of CYP2C rs12777823 is
associated with altered
clearance of a certain
medication, independent of the
impact
of CYP2C9*2 and *3. Impact of
this variant has only been
observed in individuals of West
African ancestry. CYP2C
rs12777823, together with
CYP4F2, CYP2C9, and VKORC1, may
affect treatment management of a
certain medication.

| | |
|---|---|
| CYP2C19 phenotype | Intermediate |
| CYP2C19 genotype | *1/*2 |

Comment:
Decreased activity. Drugs
converted to active
metabolite(s)
may have reduced exposure.
Active drugs converted to
inactive metabolite(s) may have
increased exposure.

**Lincoln/Marcus 2267**

| | |
|---|---|
| CYP2D6 phenotype | Intermediate |
| CYP2D6 genotype | *1/*4<br><br>Comment:<br>`Decreased activity. Drugs converted to active metabolite(s) may have reduced exposure. Active drugs converted to inactive metabolite(s) may have increased exposure.` |
| CYP3A4 phenotype | Normal |
| CYP3A4 genotype | *1/*1  Comment: Normal activity. Drugs metabolized at a normal rate. |
| CYP3A5 phenotype | Poor |
| CYP3A5 genotype | *3/*3<br><br>Comment:<br>`This CYP3A5 genotype is associated with the phenotype most prevalent in studies used to define standard dosing guidelines.` |
| CYP4F2 phenotype | Normal activity |
| CYP4F2 genotype | *1/*1<br><br>Comment:<br>`Genotype consistent with normal activity of the CYP4F2 enzyme, which catalyzes the metabolism of vitamin K, in counterpoint to the activity of VKORC1. CYP4F2, together with CYP2C9, VKORC1, and a variant in CYP2C Cluster, may affect treatment management of a certain medication.` |
| COMT phenotype | High activity |
| COMT genotype | rs4680 GG<br><br>Comment:<br>`The COMT GG (Val/Val) genotype is predicted to yield higher COMT activity than the AA (Met/Met) or GA (Val/Met) genotypes at rs4680.` |
| DPYD phenotype | DPD activity score: 2 |
| DPYD genotype | *1/*1<br><br>Comment:<br>`Genotype consistent with normal dihydropyrimidine dehydrogenase (DPD) activity with an activity score of 2, or a normal metabolizer phenotype.` |
| DRD2 phenotype | Normal receptor expression |
| DRD2 genotype | rs1799978 AA<br>Comment: |

**Lincoln/Marcus 2268**

Homozygous wild-type dopamine
receptor D2 (DRD2) rs1799978
AA genotype is consistent with
normal receptor expression.

| | |
|---|---|
| F2 phenotype | Normal risk |
| F2 genotype | rs1799963 GG |

Comment:
Normal risk of thrombosis
associated with Factor II
(prothrombin). Other genetic and
clinical factors contribute
to the risk for thrombosis.

| | |
|---|---|
| F5 phenotype | Normal risk |
| F5 genotype | rs6025 GG |

Comment:
Normal risk of thrombosis
associated with Factor V. Other
genetic and clinical factors
contribute to the risk for
thrombosis.

| | |
|---|---|
| GRIK4 phenotype | Altered receptor function |
| GRIK4 genotype | rs1954787 TT |

Comment:
Homozygous variant glutamate
ionotropic receptor kainate
type subunit 4 (GRIK4) genotype
is consistent with altered
receptor function.

| | |
|---|---|
| HLA-A phenotype | Normal risk |
| HLA-A genotype | Negative |

Comment:
Negative for the presence of the
HLA-A*31:01 allele. Normal
risk of hypersensitivity induced
by certain medications, and
possibly others of structural
similarity. Hypersensitivity
and severe cutaneous reactions
may occur regardless of the
presence of the HLA-A*31:01
allele, in particular the
presence of the HLA-B*15:02
allele is associated with severe
cutaneous reactions induced by
certain medications.

| | |
|---|---|
| HLA-B phenotype | Normal risk |
| HLA-B genotype | Negative |

Comment:
Negative for presence of the
HLA-B*15:02, HLA-B*57:01, and
HLA-B*58:01 alleles. Normal risk
of hypersensitivity, severe
cutaneous reactions, and severe
hepatotoxicity induced by
certain medications.

**Lincoln/Marcus 2269**

Hypersensitivity, severe
cutaneous
reactions, and severe
hepatotoxicity may occur
regardless of
the presence of HLA-B*15:02,
HLA-B*57:01, or HLA-B*58:01
alleles. In particular, the
presence of the HLA-A*31:01
allele is associated with
hypersensitivity reactions
induced
by a certain medication, and
possibly other medications of
structural similarity.

| | |
|---|---|
| HTR2A phenotype | Intron 2 genotype GG |
| HTR2A genotype | rs7997012 GG |

Comment:
Homozygous variant HTR2A (5-
hydroxytryptamine receptor 2A)
genotype is consistent with
altered HTR2A receptor function.

| | |
|---|---|
| HTR2C phenotype | Normal influence |
| HTR2C genotype | rs3813929 CC |

Comment:
Homozygous wild-type HTR2C [5-
hydroxytryptamine (serotonin)
receptor 2C] genotype is
associated with a normal
influence
on weight gain related to
certain medications. The HTR2C
gene is located on the X
chromosome. In patients with
only
one X, result should read
rs3813929 C;-.

| | |
|---|---|
| IL28B (IFNL4) phenotype | Variant present |
| IL28B (IFNL4) genotype | rs12979860 CT |

Comment:
Genotype consistent with a
reduced likelihood of hepatitis
C
sustained virologic response
(SVR) with certain treatment
options.

| | |
|---|---|
| NUDT15 phenotype | Normal risk |
| NUDT15 genotype | rs116855232 CC |

Comment:
Genotype consistent with normal
NUDT15 activity and is not
associated with an increased
risk of thiopurine-induced
toxicities. Reduced metabolizer
phenotypes of TPMT are

**Lincoln/Marcus 2270**

associated with an increased risk of thiopurine-induced toxicities, independent of NUDT15 activity.

| | |
|---|---|
| OPRM1 phenotype | Asn/Asn isoform |
| OPRM1 genotype | rs1799971 AA<br>    Comment:<br>OPRM1 Asn/Asn (AA) genotype consistent with normal mu-1 opioid receptor function, and normal to increased sensitivity to the effects of certain substrates has been observed when compared to OPRM1 Asn/Asp (AG) or Asp/Asp (GG) genotypes at rs1799971. Normal to increased sensitivity has not been consistently observed in this genotype for all substrates that activate the mu-1 receptor. |
| SLC6A4 phenotype | Typical to increased expression |
| SLC6A4 genotype | L/L (La/La)<br>    Comment:<br>Genotype consistent with a typical to increased expression of the SLC6A4 transporter compared to other genotypes. This genotype was shown to exhibit different phenotypes in East Asian populations, as opposite outcomes were observed for this genotype in East Asian populations when compared to Caucasian populations. |
| SLCO1B1 phenotype | Normal function |
| SLCO1B1 genotype | *1B/*1B<br>    Comment:<br>SLCO1B1 genotype consistent with normal function of the OATP1B1 transporter. |
| TPMT phenotype | Normal metabolizer |
| TPMT genotype | *1/*1<br>    Comment:<br>TPMT genotype consistent with a normal metabolizer phenotype and is not associated with an increased risk of thiopurine-induced toxicities. Impaired NUDT15 activity is associated with an increased risk of thiopurine-induced toxicities, independent of TPMT phenotype. |

**Lincoln/Marcus 2271**

| | |
|---|---|
| UGT1A1 phenotype | SEE BELOW  Comment: Intermediate metabolizer (Heterozygous *28) |
| UGT1A1 genotype | *1/*28<br><br>Comment:<br>Genotype consistent with decreased UGT1A1 enzyme activity,<br>or an intermediate metabolizer phenotype, and is associated with an increased risk of certain drug-induced toxicities. |
| VKORC1 phenotype | Intermediate activity |
| VKORC1 genotype | rs9923231 GA<br><br>Comment:<br>Genotype consistent with intermediate activity of the vitamin K epoxide reductase enzyme, associated with the c.-1639GA (rs9923231) variant. VKORC1, together with CYP2C9, CYP4F2, and a variant in CYP2C Cluster, may affect treatment management of a certain medication. |
| Laboratory methods | See Comment<br><br>Comment:<br>Analytical results were produced using tests developed and validated by OneOme, LLC, a clinical laboratory located at 807 Broadway Street NE Suite 100, Minneapolis, MN 55413. These tests have not been cleared or approved by the U.S. Food and Drug Administration. OneOme is certified under CLIA-88 and accredited by the College of American Pathologists as qualified to perform high-complexity testing. This test is used for clinical purposes and should not be regarded as investigational or for research. Genomic DNA was analyzed by PCR-based Thermo Fisher TaqMan(R) and/or LGC Biosearch BHQ(R) probe-based methods to interrogate the variant locations listed in the Test results<br>table above. In addition, CYP2D6 copy number status was assessed at sites within the promoter, intron 2, intron 6, and exon 9. The test detects CYP2D6 deletions, duplications/multiplications, |

**Lincoln/Marcus 2272**

and hybrid alleles, but cannot differentiate duplications in the presence of a deletion. Haplotypes, or combinations of inherited variants on a chromosome, are annotated according to legacy nomenclature for the genes and alleles in the table below. Less frequent haplotypes or novel alleles may be reported when appropriate.

CYP1A2 - *1C, *1D, *1E, *1F, *1J, *1K, *1L, *1V, *1W

CYP2B6 - *4, *5, *6, *7, *9, *16, *18

CYP2C9 - *2, *3, *4, *5, *6, *8, *11

CYP2C19 - *2, *3, *4, *4B, *10, *17

CYP2D6 - *2A, *2, *3, *4, *4J, *4M, *4N, *5, *6, *6C, *7, *8, *9, *10, *11, *12, *13, *14A, *14B, *15, *17, *18, *19, *29, *31, *34, *35, *36, *39, *41, *42, *59, *61, *63, *64, *68, *69, *70, *91, *109

CYP3A4 - *1B, *22

CYP3A5 - *3, *6, *7

CYP4F2 - *3

DPYD - *2A, *13

SLCO1B1 - *5, *15, *17, *21

TPMT - *2, *3A, *3B, *3C, *4

UGT1A1 - *6, *28

The test does not detect all known and unknown variations in the genes tested, nor does absence of a detectable variant (designated as *1 for genes encoding drug metabolizing enzymes) rule out the presence of other, non-detected variants.

As with other common SNP genotyping techniques, these assays cannot differentiate between the maternal and paternal chromosomes. In cases where observed variants are associated with more than one haplotype, OneOme infers and reports the most likely diplotype based on published allele frequency and/or ethnicity data. Inferences with potential clinical impact are reported in the Report and laboratory comments section.

The variant detection methods validated by OneOme provide

**Lincoln/Marcus 2273**

>99.9% accuracy; however, PCR may be subject to general interference by factors such as reaction inhibitors and low quality or quantity of extracted DNA. When present, these interferents typically yield no result rather than an inaccurate one. Very infrequent mutations or polymorphisms occurring in primer- or probe-binding regions may also affect testing and could produce an erroneous result or assay failure. Variant locations tested by the assay but not assigned a genotype call are reported as "No Call." Test results and clinical interpretation may be inaccurate for individuals who have undergone or are receiving non-autologous blood transfusions, tissue, and/or organ transplant therapies. Although extremely rare, results could also be impacted by other factors not addressed above, such as laboratory error. Due to the complexity of interpreting some genetic test results, such as those that may carry a probabilistic risk of disease, patients and providers should consider the benefits of consulting with a trained genetic counseling professional, physician, or pharmacogenomic specialist.

Specimen

Swab - Cheek, Right

| Narrative | Performed At |
| --- | --- |
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| ONEOME, LLC | 807 Broadway St NE, Suite 100 | Minneapolis, MN 55413-2332 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Depressive Disorder |

**Lincoln/Marcus 2274**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Sep. 03, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Kari A Martin, M.D.** (Attending)<br>480-301-4853 (Work)<br>480-301-6258 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Psychiatry | Sep. 03, 2019 |

**Lincoln/Marcus 2275**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 09/03/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology, Mayo Clinic Building, in Phoenix, Arizona<br>5881 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7722 | **Gretchen S Anderson**<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>623-561-5252<br>623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2276**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | | Answer | Date Recorded |
|---|---|---|---|

**Lincoln/Marcus 2277**

| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded | |
|---|---|---|
| Female | 08/14/2019 1:56 PM CDT | |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2278**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2279**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2280**

## Results - documented in this encounter

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|---|
| T4 (Thyroxine), Free, S | 1.1 | | 0.9 - 1.7 ng/dL | | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (09/03/2019 9:07 AM MST)

| Component | Value | | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|---|
| TSH, Sensitive, S | 1.9 | | 0.3 - 4.2 mIU/L | | |

**Specimen**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA MAYO CLIN BLDG- PHX CAMPUS | 5881 E Mayo Blvd 1st Fl | PHOENIX, AZ 85054 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Abnormal Laboratory Results |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2281**

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Sep. 03, 2019 |

| Custodian Organization | | |
|---|---|---|
| **Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | |

| Encounter Providers | | Encounter Date |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine | | Sep. 03, 2019 |

**Lincoln/Marcus 2282**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Behavioral Health (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Psychiatry / Psychiatry and Psychology | | Kari A Martin 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-301-4853 Fax: 480-301-6258 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 09/03/2019 | Office Visit | Department of Psychiatry and Psychology in Phoenix, Arizona 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Kari A Martin** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-4853 480-301-6258 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2283**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|

**Lincoln/Marcus 2284**

| No | 0 (1 standard drink = 0.6 oz pure alcohol) | |
|---|---|---|

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2285**

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| mirtazapine (REMERON) 45 mg tablet | Take 1 tablet (45 mg total) by mouth at bedtime. | 30 tablet | 09/03/2019 | 10/29/2019 |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Depressive Disorder - Primary |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | 4 (Home) | |

**Lincoln/Marcus 2286**

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Sep. 03, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Kari A Martin, M.D.** (Attending)<br>480-301-4853 (Work)<br>480-301-6258 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Psychiatry | Sep. 03, 2019 |

**Lincoln/Marcus 2287**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 08/27/2019 | Hospital Encounter | Department of Radiology in Phoenix, Arizona<br>5779 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7085 | **Gretchen S Anderson**<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>623-561-5252<br>623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2288**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 | Discontinued |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |

**Lincoln/Marcus 2289**

| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2290**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | Take 1 tablet (1 mg total) by mouth 2 (two) times a day. | 30 tablet | 08/19/2019 | 01/10/2020 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | TK 1 C PO BID | | 08/23/2019 | 11/12/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |
| venlafaxine XR (EFFEXOR-XR) 150 mg 24 hr capsule | Take 1 capsule (150 mg total) by mouth daily with breakfast. | 30 capsule | 08/22/2019 | 12/16/2019 |

**Lincoln/Marcus 2291**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

US THYROID - Final result (08/27/2019 9:24 AM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

Diagnosis

Localized Enlarged Lymph Nodes

**Lincoln/Marcus 2292**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Aug. 27, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine | Aug. 27, 2019 |

**Lincoln/Marcus 2293**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Cardiovascular Disease | | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 08/15/2019 | Office Visit | Division of Cardiovascular Disease in Phoenix, Arizona 5701 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-8200 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2294**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|

**Lincoln/Marcus 2295**

No                    0 (1 standard drink = 0.6 oz pure alcohol)

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2296**

## 📊 Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 103/64 | 08/15/2019 4:25 PM MST | |
| Pulse | 101 | 08/15/2019 4:25 PM MST | |
| Temperature | - | - | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | - | - | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 64 kg (141 lb 1.5 oz) | 08/15/2019 3:13 PM MST | |
| Height | 164 cm (5' 4.57") | 08/15/2019 3:13 PM MST | |
| Body Mass Index | 23.8 | 08/15/2019 3:13 PM CDT | |

## 📝 Progress Notes - documented in this encounter

Susan E Hendrick - 08/15/2019 3:00 PM MST
Formatting of this note is different from the original.
He PRIMARY ELECTROPHYSIOLOGIST:
Dr. K. Srivathsan

SUBJECTIVE

CHIEF COMPLAINT/REASON FOR VISIT
Management of atrial arrhythmias. Multiple medical complaints. Review of testing.

CARDIOVASCULAR AND RELEVANT HISTORY
1. Atrial fibrillation, paroxysmal pattern, diagnosed August 2018, ablation December 2018 at Honor Health.
2. Antiarrhythmic drug history: Failure of flecanide with recurrences, subsequently on propafenone. Discontinued July 2019.
3. Pulmonary embolus with deep vein thrombosis, April 2019, on Eliquis.
4. Atypical atrial flutter May 2019, associated with migraine and syncope, ablation June 2019 with ablation also of an atrial tachycardia focus.
5. Hyperlipidemia.
6. Migraine history.
7. Chronic anemia.
8. CT pulmonary veins June 2019, no pulmonary vein stenosis.
9. Sniff test July 2019 with normal diaphragmatic excursion bilaterally.
10. Pulmonary function test July 2019 with mild airway obstruction, significant improvement with bronchodilator.
11. Echocardiogram July 2019, LVEF 62%, no valvular heart disease.
12. Holter monitor July 2019, sinus rhythm, no arrhythmias, pauses or bradycardia. Ectopic beats less than 1%. No report of atrial fibrillation or flutter.
13. CT chest pending September.
14. Ultrasound of the neck pending per primary care.

HISTORY OF PRESENT ILLNESS
Leslie S Marcus is a 48 y.o. female with the above cardiovascular history, last seen in clinic in early July. We discontinued propafenone at that time following her ablation for atypical atrial flutter with Dr. Srivathsan in June. She had been complaining of multiple medical complaints. These included: Dyspnea on exertion times many years, changes in voice, lower extremity edema, increase of 40 lb in weight, right neck pain and complaints of not being able to breathe when turning her neck to the right. We arranged for multiple testing, results as noted above and plan to return to clinic to review.

The patient comes to the clinic today for review. In the interim, she saw Psychiatry here in consult about a month ago, addition of Zoloft, recommendations for biofeedback and CBT therapy. Also recommended to discontinue cannabis, patient declined. Patient believes she had 2 episodes of arrhythmia. One occurred last week when they were out for the day in the heat bloating, at elevation and she noted heart rate most of the day in the 160-170 bpm. The 2nd occasion was with exercise, heart rate noted in the 160s. Of note, she did not exercise the day of the Holter monitor and maximum heart rate there was recorded as 145 bpm. Patient reports that her symptoms have been actually were since the addition of Zoloft, Dr. Srivathsan today recommends Effexor or Pristiq, will be contacting Dr. Martin in Psychiatry regarding change of medications if she agrees. Patient denies any other cardiovascular symptoms.

The following portions of the patient's history were reviewed and updated as appropriate: allergies, current medications, medical history and problem list.

REVIEW OF SYSTEMS
Pertinent positives and negatives as documented in the HPI, all other systems reviewed are negative.

**Lincoln/Marcus 2297**

OBJECTIVE
Vitals:
08/15/19 1513 08/15/19 1625
BP: 103/64
Pulse: 101
Weight: 64 kg
Height: 164 cm

Body mass index is 23.8 kg/m$^2$.

PHYSICAL EXAMINATION

Constitutional: She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Neck: No JVD present.
Cardiovascular: Normal rate, regular rhythm and normal heart sounds.
Exam reveals no friction rub.
S1, S2 with no S3 or S4 gallops.
Pulmonary/Chest: Effort normal and breath sounds normal. She has no wheezes. She has no rales.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect. Judgment and thought content normal.

DIAGNOSTICS
ECG: ECG today shows sinus rhythm at 87 bpm.

ASSESSMENT / PLAN

#1 Fibrillation Atrial (HCC)
#2 Flutter Atrial (HCC)
#3 Anticoagulant Therapy

Patient with history of atrial fibrillation and flutter, no documented recurrences, no evidence on Holter monitor for recurrent atrial arrhythmias. She is experiencing some faster heart rates, will send recordings to Dr. Srivathsan from her smart watch. He will review and call her if there are any concerns. In the interim, we have discontinued antiarrhythmic medications at the last visit and no further changes to medications today. Recommended to stop cannabis use as this will increase heart rate approximately 20 bpm if taken on a daily basis.

Multiple medical complaints as documented above, no evidence for cardiac etiology based on testing as noted. We will await the results from CT of the chest. She is also getting an ultrasound of the neck through primary care. If the CT is negative, will discharge patient from the arrhythmia Clinic, further follow-ups as indicated only.

This was a visit of approximately 25 minutes today with greater than 50% of time involved in patient education, counselling, and coordination of care.

The patient's assessment and plan will be reviewed with Dr. K. Srivathsan.

Susan Hendrick, P.A.-C., 8/15/2019
Electronically signed by Susan E Hendrick at 08/15/2019 6:36 PM CDT

**Lincoln/Marcus 2298**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2299**

## Results - documented in this encounter
### ECG - Final result (08/15/2019 3:07 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 116 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 348 | ms | MUSE | |
| QTC Interval | 418 | ms | MUSE | |
| P Axis | 61 | degrees | MUSE | |
| R Axis | 49 | degrees | MUSE | |
| T Wave Axis | 28 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation - Primary |
| Flutter Atrial |
| Anticoagulant Therapy |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2300**

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Aug. 15, 2019 |

| Custodian Organization |
|---|
| **Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 |

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Aug. 15, 2019 |

**Lincoln/Marcus 2301**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 08/14/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology in Glendale, Arizona 20199 N 75TH AVE GLENDALE, AZ 85308-8807 480-860-4800 | **Gretchen S Anderson** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 623-561-5252 623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2302**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|

**Lincoln/Marcus 2303**

| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
|---|---|---|
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2304**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 |

**Lincoln/Marcus 2305**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### NUCLEATED RBC - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### THYROID PEROXIDASE AB (THYROPEROXIDASE (TPO) ABS, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Thyroperoxidase Ab, S | 2.6 | <9.0 IU/mL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

**Lincoln/Marcus 2306**

### Antinuclear antibody level (autoimmune conditions test) (ANTINUCLEAR ABS (ANA), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Antinuclear Ab, S | 0.3 | <=1.0 (Negative) U | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### C-Reactive Protein Level (Inflamation Test) (C-REACTIVE PROTEIN (CRP), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| C-Reactive Protein (CRP), S | 5.3 | <=8.0 mg/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Sedimentation Rate (Inflamation Test) (SEDIMENTATION RATE, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Sedimentation Rate, B | 21 | 0 - 29 mm/1 h | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### RHEUMATOID FACTOR (RHEUMATOID FACTOR, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Rheumatoid Factor, S | <15 | <15 IU/mL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### T4 Level (Thyroid Function) (T4 (THYROXINE), FREE, S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| T4 (Thyroxine), Free, S | **0.8 (L)** | 0.9 - 1.7 ng/dL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2307**

| MAYO CLINIC SCOTTSDALE LAB | 13400 East Shea Boulevard | Phoenix, AZ 85259 | 480-342-3670 |

### S-TSH (Thyroid Function) (THYROID-STIMULATING HORMONE-SENSITIVE (S-TSH), S) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| TSH, Sensitive, S | 2.4 | 0.3 - 4.2 mIU/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (08/14/2019 4:55 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.9 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **32.1 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.75 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 85.6 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 15.1 | 12.2 - 16.1 % | | |
| Platelet Count | 355 | 157 - 371 x10(9)/L | | |
| Leukocytes | 5.9 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 2.34 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | 2.68 | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.62 | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.20 | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Anemia |
| Fatigue |
| Gain Weight |
| Connective Tissue Mixed Disorder |
| Nausea |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

**Lincoln/Marcus 2308**

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Aug. 14, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine | Aug. 14, 2019 |

**Lincoln/Marcus 2309**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

| Reason |
|---|
| New Patient |
| Annual Exam |

### Appointment Request (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Family Medicine | | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 08/14/2019 | Comprehensive Visit | Department of Family Medicine in Glendale, Arizona<br>20199 N 75TH AVE<br>GLENDALE, AZ 85308-8807<br>623-561-5252 | **Gretchen S Anderson**<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>623-561-5252<br>623-561-8868 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2310**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler | Inhale 2 puffs every 4 (four) hours as needed. | | 08/10/2019 | | Active |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | | Active |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| UNABLE TO FIND | CBD Oil | | | 01/20/2020 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | 14 | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|

**Lincoln/Marcus 2311**

No                                    0 (1 standard drink = 0.6 oz pure alcohol)

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2312**

## 🔢 Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 98/62 | 08/14/2019 3:42 PM MST | |
| Pulse | 84 | 08/14/2019 3:42 PM MST | |
| Temperature | 37 °C (98.6 °F) | 08/14/2019 3:42 PM MST | |
| Respiratory Rate | 16 | 08/14/2019 3:42 PM MST | |
| Oxygen Saturation | 97% | 08/14/2019 3:42 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 65.3 kg (143 lb 15.4 oz) | 08/14/2019 3:42 PM MST | |
| Height | 165 cm (5' 4.96") | 08/14/2019 3:42 PM MST | |
| Body Mass Index | 23.99 | 08/14/2019 3:42 PM CDT | |

## 🗒 Progress Notes - documented in this encounter

Gretchen S Anderson - 08/14/2019 4:00 PM MST
Formatting of this note is different from the original.
SUBJECTIVE

CHIEF COMPLAINT / REASON FOR VISIT
New Patient and Annual Exam

HISTORY OF PRESENT ILLNESS
Leslie S Marcus is a 48 y.o. year old female who presents today to establish care at Mayo Clinic Family Medicine Arrowhead. She has multiple concerns that she wishes to discuss today to establish care. She has been seen by our Cardiology and Psychiatry Department previous to this visit for her history of anxiety and atrial arrhythmia is. She seems to be quite anxious and frustrated upon initial visit. She states that she would also like long-term disability forms completed today. She is accompanied by her husband today.

December 2017 she was involved in a motor vehicle accident which led to increased low back pain. She was given several epidural steroids which eventually had led to atrial tachycardia as an atrial arrhythmia is as a result of the steroids reportedly. Since this time, she has been dealing with many symptoms which seem to progressively be getting worse. The symptoms seem to include chronic nausea, weight gain, mood changes becoming severely depressed and anxious, anemia, insomnia, and difficulty walking. She also states that her cortisol levels have increased and was reportedly started on SSRI therapy of Zoloft which has not been helping her symptoms. She does report a history of esophageal ulcers that was being managed by an outside GI provider with an upper endoscopy most recently completed approximately 6 months ago. Testing was negative for Helicobacter pylori. She does remain on Remeron which was placed for the insomnia which she reports is not working either. She has also noted to have severe hair loss. She is also concerned regarding a family history with her twin sister of having positive ANA levels. Her ANA and rheumatological factors reportedly in the past have been negative. She is very frustrated about her symptoms and how she has been feeling. She states that she was in a top position with management prior to the motor vehicle accident and now can barely manage herself and her family. She does have an upcoming Hematology appointment already pre scheduled for her history of anemia.

During the visit her husband does show me an episode when they were in Idaho last weekend in which she became very dizzy with increased anxiety. During this time on the video it shows her rocking back and forth on the bed and reportedly not being able to find her words with crying. These episodes seem to happen twice weekly and symptoms come fluctuate from mild to severe.

She also has concerns regarding a tender right lymph node within her neck. She states that this has been ultrasounded in the past and has been unremarkable although she is adamant that is quite painful in actually causes her some nausea.

In the community she has been seen by Neurology and Hematology with Gastroenterology.

PAST MEDICAL HISTORY
Patient Active Problem List
Diagnosis
• Fibrillation Atrial (HCC)
• Catheter Ablation For Conduction Pathway Status Post
• Flutter Atrial (HCC)
• Anxiety Generalized Disorder
• Adjustment Disorder With Depressed Mood
• Asthma (HCC)
• Chronic Fatigue Syndrome
• Hemorrhage Gastrointestinal
• Insomnia Due To Medical Condition
• Irritable Bowel Syndrome Without Diarrhea

**Lincoln/Marcus 2313**

• Other Pulmonary Embolism Without Acute Cor Pulmonale (HCC)

Current Outpatient Medications:
• albuterol (PROVENTIL HFA,VENTOLIN HFA) 90 mcg/actuation inhaler, Inhale 2 puffs every 4 (four) hours as needed., Disp: , Rfl:
• apixaban (ELIQUIS) 5 mg tablet, Take 1 tablet (5 mg total) by mouth 2 (two) times a day., Disp: 60 tablet, Rfl: 11
• atorvastatin (LIPITOR) 20 mg tablet, Take 20 mg by mouth every morning. , Disp: , Rfl:
• CANNABIDIOL, CBD, EXTRACT ORAL, Take by mouth daily., Disp: , Rfl:
• clonazePAM (KlonoPIN) 1 mg tablet, TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY, Disp: , Rfl:
• metoprolol tartrate (LOPRESSOR) 25 mg tablet, Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol)., Disp: 180 tablet, Rfl: 3
• mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet, Take 1 tablet (30 mg total) by mouth at bedtime., Disp: 30 tablet, Rfl: 2
• montelukast (SINGULAIR) 10 mg tablet, Take 1 tablet by mouth daily., Disp: , Rfl: 0
• pantoprazole (PROTONIX) 40 mg EC tablet, Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner., Disp: 60 tablet, Rfl: 0
• SYMBICORT 160-4.5 mcg/actuation inhaler, Inhale 2 puffs 2 (two) times a day as needed., Disp: , Rfl: 0
• UNABLE TO FIND, CBD Oil, Disp: , Rfl:
• venlafaxine XR (EFFEXOR-XR) 75 mg 24 hr capsule, Take 2 capsules (150 mg total) by mouth daily with breakfast. Start with 1 capsule per day for 7 days, then increase to 2 caps per day., Disp: 60 capsule, Rfl: 1

REVIEW OF SYSTEMS
Please refer to HPI

OBJECTIVE
Vitals:
08/14/19 1542
BP: 98/62
Pulse: 84
Resp: 16
Temp: 37 °C
SpO2: 97%

PHYSICAL EXAM
Constitutional: No apparent distress.
HEENT: Normocephalic, atraumatic.Neck: Supple, no lymphadenoapthy.
Cardiovascular: S1, S2 Regular rate and rhythm, no murmur, rub or gallop. No lower extremity edema
Respiratory: Clear to auscultation, non-labored respirations.No tachypnea
Neck: No thyroid megaly, palpable lymph node of the right anterior lymph node chain which was tender upon palpation.
GI: Soft non-tender, non-distended without rebound or guarding. Normoactive bowels.
GU: No CVA tenderness
Psychiatry: She is often hysterical in the room with crying, depression, and elevated anxiety. She became very angry when I declined filling out long-term disability paperwork during the visit. She is well groomed and does make eye contact.
Musculoskeletal: ambulation is normal.
Neurovascular: Cns II-XII intact.

ASSESSMENT / PLAN
#1 Fatigue
#2 Nausea, chronic
#3 Anemia with history of esophageal ulcers, last upper endoscopy January 2019
#4 Gain Weight
#5 Localized Enlarged Lymph Nodes, right side neck
#6 Insomnia
#7 Depression anxiety
#8 Hair loss
#9 Atrial arrhythmias
#10 Difficulty walking and balancing/memory concerns
Plan: They bring in a spread sheet of her multiple symptoms for me to review. When I declined completing long-term disability paperwork, she became very angry despite repeated attempts at clarifying our office policy of long-term paperwork. She will take this back to her previous PCPs office to have completed. It is very difficult to identify 1 single source that is causing all of these multiple symptoms although I do believe that much of it is related to uncontrolled anxiety. She will continue to follow up with Cardiology and Psychiatry. Due to her multiple other concerns, I will place a consult for Neurology and GI as she has a prescheduled point with Hematology. Rheumatological labs including sed rate, CRP, rheumatoid factor, ANA, CBC, TSH, T4, TPO antibodies will be completed. If these are abnormal with rheumatological labs will consult with Rheumatology. I will order an ultrasound of the right-sided neck lymph node for further evaluation with a possible consideration to ENT if needed. Based on lab results will also consider

**Lincoln/Marcus 2314**

follow-up with Endocrinology due to her multiple symptoms of fatigue, hair loss, and weight gain to evaluate for any other etiologies she has been experiencing for her symptoms.

Electronically signed by Gretchen S Anderson at 08/18/2019 12:02 AM CDT

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter
Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Fatigue - Primary |
| Nausea |
| Anemia |
| Gain Weight |
| Connective Tissue Mixed Disorder |
| Localized Enlarged Lymph Nodes |
| Depression Anxiety |
| Loss Hair Personal History |
| Arrhythmia Atrial |
| Anemia Iron Deficiency |
| Loss Memory |

**Lincoln/Marcus 2315**

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Primary Care Provider | Other Service Providers | Document Coverage Dates |
|---|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Aug. 14, 2019 - Nov. 18, 2019)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine<br>**Mayo Clinic**<br>200 1st St SW<br>ROCHESTER, MN 55905 | | Aug. 14, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Gretchen S Anderson, APRN, FNP-BC, M.S.N.** (Attending)<br>623-561-5252 (Work)<br>623-561-8868 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Family Medicine | Aug. 14, 2019 |

**Lincoln/Marcus 2316**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

### Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

### Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

### Reason for Visit
MRI/CAT/PET Scan (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Radiology | Diagnoses Shortness Of Breath | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | Arizona Region |

### Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 08/06/2019 | Hospital Encounter | Department of Radiology in Scottsdale, Arizona 13400 E SHEA BLVD SCOTTSDALE, AZ 85259-5452 480-301-7085 | **Susan E Hendrick** |

### Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2317**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2318**

| Social Isolation | Answer | Date Recorded |
| --- | --- | --- |
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
| --- | --- | --- |
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
| --- | --- | --- |
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
| --- | --- | --- |
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
| --- | --- | --- |
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
| --- | --- | --- |
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
| --- | --- | --- |
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
| --- | --- |
| Female | 08/14/2019 1:56 PM CDT |

 ## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2319**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| montelukast (SINGULAIR) 10 mg tablet | Take 1 tablet by mouth daily. | | 07/29/2019 | |
| SYMBICORT 160-4.5 mcg/actuation inhaler | Inhale 2 puffs 2 (two) times a day as needed. | | 07/29/2019 | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2320**

## ✚ Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## 🧪 Results - documented in this encounter

### CT CHEST WITH IV CONTRAST - Final result (09/05/2019 5:56 PM MST)

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Insurance - documented as of this encounter

| Payer | Benefit Plan / Group | Subscriber ID | Effective Dates | Phone | Address | Type |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | BCBS AZ | xxxxxxxx6353 | 8/1/2019-Present | | | PPO |

| Guarantor Name | Account Type | Relation to Patient | Date of Birth | Phone | Billing Address |
|---|---|---|---|---|---|
| Marcus,Leslie S | Personal/Family | Self | | (Home) | |

**Lincoln/Marcus 2321**

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Aug. 06, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Aug. 06, 2019 |

**Lincoln/Marcus 2322**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | | Diagnoses Atrial Fibrillation Dyspnea Multifactorial | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/23/2019 | Hospital Encounter | Division of Cardiovascular Diseases in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-8200 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2323**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2324**

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

 ## Last Filed Vital Signs - documented in this encounter
Not on file

**Lincoln/Marcus 2325**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 60 tablet | 07/23/2019 | 11/12/2019 |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2326**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2327**

## Results - documented in this encounter
### ECG HEART RHYTHM MONITOR (HOLTER) - Final result (07/23/2019 10:40 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| VT Runs | 0 | count | HOLTER SENTINEL | |
| VE Total Beats | 5 | count | HOLTER SENTINEL | |
| VE Percent Beats | 0 | percent | HOLTER SENTINEL | |
| VE Max Per Hour Time | 20190723160000 | | HOLTER SENTINEL | |
| VE Max Per Hour | 1 | count | HOLTER SENTINEL | |
| Tachycardia Runs | 0 | count | HOLTER SENTINEL | |
| SVT Runs | 0 | count | HOLTER SENTINEL | |
| SVE Total Beats | 3 | count | HOLTER SENTINEL | |
| SVE Percent Beats | 0 | percent | HOLTER SENTINEL | |
| SVE Max Per Hour Time | 20190723120000 | | HOLTER SENTINEL | |
| SVE Max Per Hour | 1 | count | HOLTER SENTINEL | |
| Recording Date | 20190723103900 | | HOLTER SENTINEL | |
| Holter Pauses | 0 | count | HOLTER SENTINEL | |
| Min Heart Rate Time | 20190724030040 | | HOLTER SENTINEL | |
| Min Heart Rate | 72 | bpm | HOLTER SENTINEL | |
| Mean Heart Rate | 92 | bpm | HOLTER SENTINEL | |
| Max Heart Rate Time | 20190724094030 | | HOLTER SENTINEL | |
| Max Heart Rate | 145 | bpm | HOLTER SENTINEL | |
| Bradycardia Runs | 0 | count | HOLTER SENTINEL | |
| Analysis Date | 20,190,730 | | HOLTER SENTINEL | |
| AF Count | 0 | count | HOLTER SENTINEL | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| HOLTER SENTINEL | | | |
| HOLTER SENTINEL | NA | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |
| Dyspnea Multifactorial |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2328**

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jul. 23, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Jul. 23, 2019 |

**Lincoln/Marcus 2329**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | | Diagnoses<br>Atrial Fibrillation<br>Dyspnea<br>Multifactorial | Susan E Hendrick<br>5777 E Mayo Blvd<br>PHOENIX, AZ<br>85054-4502 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/19/2019 | Hospital Encounter | Department of Radiology in Scottsdale, Arizona<br>13400 E SHEA BLVD<br>SCOTTSDALE, AZ 85259-5452<br>480-301-7085 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2330**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2331**

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

 **Last Filed Vital Signs** - documented in this encounter
Not on file

**Lincoln/Marcus 2332**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2333**

## ✚ Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## ⚗ Results - documented in this encounter

### FL SNIFF TEST - Final result (07/19/2019 8:45 AM MST)
Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## 🔖 Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |
| Dyspnea Multifactorial |

## 📇 Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2334**

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jul. 19, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Jul. 19, 2019 |

**Lincoln/Marcus 2335**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | ome) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/18/2019 | Hospital Encounter | Division of Pulmonary Medicine in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2336**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2337**

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2338**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | - | - | |
| Pulse | - | - | |
| Temperature | - | - | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | - | - | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 67 kg (147 lb 11.3 oz) | 07/18/2019 8:34 AM MST | |
| Height | 165.5 cm (5' 5.16") | 07/18/2019 8:34 AM MST | |
| Body Mass Index | 24.46 | 07/18/2019 8:34 AM CDT | |

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2339**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| PULMONARY FUNCTION TESTS | Routine | 07/18/2019 8:38 AM MST | Atrial Fibrillation Dyspnea Multifactorial | |

**Lincoln/Marcus 2340**

# Results - documented in this encounter

## PULMONARY FUNCTION TESTS - Final result (07/18/2019 8:38 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| FVC | 3.39 | L | MAYO BREEZE SUITE | |
| FVC% | 91 | % | MAYO BREEZE SUITE | |
| PostFVC | 3.90 | L | MAYO BREEZE SUITE | |
| FVCLLN | 3.11 | L | MAYO BREEZE SUITE | |
| FEV1 | 2.13 | L | MAYO BREEZE SUITE | |
| FEV1% | 71 | % | MAYO BREEZE SUITE | |
| PostFEV1 | 2.80 | L | MAYO BREEZE SUITE | |
| PostFEV1%Change | 31 | % | MAYO BREEZE SUITE | |
| FEV1LLN | 2.47 | L | MAYO BREEZE SUITE | |
| FEV1/FVC | 63 | % | MAYO BREEZE SUITE | |
| FEV1/FVCLLN | 68 | % | MAYO BREEZE SUITE | |
| FEF 25-75 | 1.28 | L/sec | MAYO BREEZE SUITE | |
| FEF25-75% | 43 | % | MAYO BREEZE SUITE | |
| FEF25-75LLN | 1.60 | L/sec | MAYO BREEZE SUITE | |
| SVC | 3.47 | L | MAYO BREEZE SUITE | |
| DLCO | 17.53 | ml/min/mmHg | MAYO BREEZE SUITE | |
| DLCO% | 74 | % | MAYO BREEZE SUITE | |
| DLCOlln | 18.73 | ml/min/mmHg | MAYO BREEZE SUITE | |
| DLCOc | 19.98 | ml/min/mmHg | MAYO BREEZE SUITE | |
| DLCOc% | 85 | % | MAYO BREEZE SUITE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO BREEZE SUITE | | | |
| MAYO BREEZE SUITE | NA | | |

**Lincoln/Marcus 2341**

## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Atrial Fibrillation |
| Dyspnea Multifactorial |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | -   (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
| --- | --- |
| | Jul. 18, 2019 |

### Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Jul. 18, 2019 |

**Lincoln/Marcus 2342**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic

This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/18/2019 | Hospital Encounter | Department of Laboratory Medicine and Pathology, Mayo Hospital, in Phoenix, Arizona<br>5777 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7722 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2343**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | | Active |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2344**

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

 **Last Filed Vital Signs** - documented in this encounter

Not on file

**Lincoln/Marcus 2345**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| apixaban (ELIQUIS) 5 mg tablet | Take 1 tablet (5 mg total) by mouth 2 (two) times a day. | 60 tablet | 07/18/2019 | |
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2346**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### NUCLEATED RBC - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 5.1 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 105 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | **23.3 (H)** | 6 - 21 mg/dL | | |
| Creatinine, S | 1.02 | 0.59 - 1.04 mg/dL | | |

**Lincoln/Marcus 2347**

| eGFR-Non Black | 65 | >=60 mL/min/BSA |
|---|---|---|
| | Comment: | |
| | ----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | |
| eGFR-Black | 75 | >=60 mL/min/BSA |
| | Comment: | |
| | ----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL |
| Glucose, S | 89 | 70 - 140 mg/dL |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (07/18/2019 9:04 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **10.0 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **32.9 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.83 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 85.9 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.7 | 12.2 - 16.1 % | | |
| Platelet Count | 316 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.5 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 2.84 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | 2.86 | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.48 | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.22 | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.07 | 0.01 - 0.08 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |
| Dyspnea Multifactorial |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2348**

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jul. 18, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending) | Jul. 18, 2019 |
| Cardiovascular Diseases | |

**Lincoln/Marcus 2349**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Behavioral Health (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | Specialty Services Required | Psychiatry / Psychiatry and Psychology | Diagnoses Insomnia Depression Anxiety | Yasemin S Tashman 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-342-1019 Fax: 480-342-1012 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/18/2019 | Comprehensive Visit | Department of Psychiatry and Psychology in Phoenix, Arizona 5881 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Kari A Martin** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-4853 480-301-6258 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2350**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 | Discontinued (Alternate therapy) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day | 1 or 2 | 07/08/2019 |

**Lincoln/Marcus 2351**

when you are drinking?

| | | |
|---|---|---|
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

## Last Filed Vital Signs - documented in this encounter
Not on file

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| sertraline (ZOLOFT) 25 mg tablet | Take 1/2 pill for 3 days, then increase to 1 pill qd. | 60 tablet | 07/18/2019 | 08/15/2019 |

**Lincoln/Marcus 2352**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Insomnia |
| Depression Anxiety |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2353**

# Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jul. 18, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Kari A Martin, M.D.** (Attending) | Jul. 18, 2019 |

480-301-4853 (Work)
480-301-6258 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Psychiatry

**Lincoln/Marcus 2354**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | | Diagnoses<br>Atrial Fibrillation<br>Dyspnea<br>Multifactorial<br><br>Procedures<br>ECHO<br>TRANSTHORACIC<br>(TTE) | Susan E Hendrick<br>5777 E Mayo Blvd<br>PHOENIX, AZ<br>85054-4502 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/12/2019 | Hospital Encounter | Division of Cardiovascular Diseases in Phoenix, Arizona<br>5777 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-8200 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2355**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

**Lincoln/Marcus 2356**

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

 **Last Filed Vital Signs** - documented in this encounter
Not on file

**Lincoln/Marcus 2357**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2358**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| ECHO TRANSTHORACIC (TTE) | Routine | 07/12/2019 2:43 PM MST | Atrial Fibrillation Dyspnea Multifactorial | |

## Results - documented in this encounter

### ECHO TRANSTHORACIC (TTE) - Final result (07/12/2019 2:43 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 34 | | MC CV EIMS | |
| LV Mass Index | 72 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS | |
| LV End-Systolic Diameter | 29 | | MC CV EIMS | |
| LV End-Diastolic Volume | 95 | | MC CV EIMS | |
| LV End-Systolic Volume | 36 | | MC CV EIMS | |
| E Velocity | 0.5 | | MC CV EIMS | |
| A Velocity | 0.4 | | MC CV EIMS | |

**Lincoln/Marcus 2359**

| | | |
|---|---|---|
| E/A | 1.25 | MC CV EIMS |
| eVelocity Medial | 0.12 | MC CV EIMS |
| eVelocity Lateral | 0.14 | MC CV EIMS |
| E/eMedial | 4.2 | MC CV EIMS |
| E/eLateral | 3.6 | MC CV EIMS |
| Left ventricular stroke volume | 34 | MC CV EIMS |
| Cardiac Output | 4.57 | MC CV EIMS |
| Cardiac Index | 2.67 | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 9 | MC CV EIMS |
| LV Posterior Wall Thickness | 8 | MC CV EIMS |
| Relative Wall Thickness | 36 | MC CV EIMS |
| 4-Chamber Base | 34 | MC CV EIMS |
| Tapse | 21 | MC CV EIMS |
| Tricuspid Annular S′ | 0.14 | MC CV EIMS |
| TR Vmax | 2.31 | MC CV EIMS |
| RA Pressure | 5 | MC CV EIMS |
| RV Systolic Pressure | 26 | MC CV EIMS |
| AV mean gradient | 2 | MC CV EIMS |
| Aortic valve area | 2.71 | MC CV EIMS |
| Dimensionless Index | 0.86 | MC CV EIMS |
| LA Volume Index | 33 | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |
| Dyspnea Multifactorial |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2360**

# Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jul. 12, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Susan E Hendrick, P.A.-C.** (Attending) | Jul. 12, 2019 |
| Cardiovascular Diseases | |

**Lincoln/Marcus 2361**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | ome) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Cardiovascular Disease | | Michelle L Alland 5777 E Mayo Blvd Phoenix, AZ 85054-4502 Phone: 480-301-8000 Fax: 480-301-9200 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 07/08/2019 | Office Visit | Division of Cardiovascular Disease in Phoenix, Arizona 5701 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-8200 | **Susan E Hendrick** |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2362**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 | Discontinued (Alternate therapy) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day | 1 or 2 | 07/08/2019 |

**Lincoln/Marcus 2363**

when you are drinking?

| | | |
|---|---|---|
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Education | Answer | Date Recorded |
|---|---|---|
| What is the highest level of school you have completed or the highest degree you have received? | Bachelor's degree (e.g., BA, AB, BS) | 07/08/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2364**

## ⊞ Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 133/80 | 07/08/2019 4:04 PM MST | |
| Pulse | 83 | 07/08/2019 4:04 PM MST | |
| Temperature | - | - | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | - | - | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 65.3 kg (143 lb 15.4 oz) | 07/08/2019 2:56 PM MST | |
| Height | 164 cm (5' 4.57") | 07/08/2019 2:56 PM MST | |
| Body Mass Index | 24.28 | 07/08/2019 2:56 PM CDT | |

## ▭ Progress Notes - documented in this encounter

Susan E Hendrick - 07/08/2019 3:00 PM MST
Formatting of this note is different from the original.
PRIMARY ELECTROPHYSIOLOGIST:
Dr. K. Srivathsan

SUBJECTIVE

CHIEF COMPLAINT/REASON FOR VISIT
Management of paroxysmal atrial fibrillation.

CARDIOVASCULAR AND RELEVANT HISTORY
1. Atrial fibrillation, paroxysmal pattern, diagnosed August 2018, ablation December 2018 at Honor Health.
2. Antiarrhythmic drug history: Failure of flecanide with recurrences, currently propafenone. Discontinued with taper starting today.
3. Pulmonary embolus with deep vein thrombosis, April 2019, on Eliquis.
4. Atypical atrial flutter May 2019, associated with migraine and syncope.
5. Hyperlipidemia.
6. Migraine history.
7. Chronic anemia.

HISTORY OF PRESENT ILLNESS
Leslie S Marcus is a 48 y.o. female with the above cardiovascular history. She presented here to the hospital in early May with atypical atrial flutter, rates as high as 200 bpm. Her Rythmol was initially increased and patient underwent repeat ablation on June 12th with focus of atypical atrial flutter and atrial tachycardia. Pulmonary veins were noted to be isolated at baseline. Flecainide was reduced in dose on discharge.

Patient comes to the arrhythmia Clinic today for follow-up. She monitors her heart rate, believe she has been primarily in sinus rhythm with rates in the 80s. She has felt palpitations on perhaps 2 or 3 occasions, a sensation of "beating out of my neck" and she believes the heart rate at these times is in the 120s. Right femoral catheterization site has healed well. She has multiple complaints today however. She reports that she is "short of breath 24/7", this having been present for the last 2 years. She reports being completely out of breath if she walks to the door. Since August of 2018 she feels that she cannot get a deep breath and that her voice is "not my real voice". She has gained 40 lb. She has a previous history of motor vehicle accident in 2017. Following this, she had an adverse reaction to corticosteroids. She reports that since the previous ablation, her right neck hurts all the time and she feels that, if she turns her neck to the right, she cannot breathe. She feels that there is "something there" but imaging including MRI and ultrasound at Honor Health have not shown any etiology. However, she reports that there were "clots there". She reports swelling in the legs and feet most of the time. She is very distraught and frustrated in describing all the symptoms and feels that they have not been appropriately addressed in the past.

The following portions of the patient's history were reviewed and updated as appropriate: allergies, current medications, medical history and problem list.

REVIEW OF SYSTEMS
Pertinent positives and negatives as documented in the HPI, all other systems reviewed are negative.

OBJECTIVE
Vitals:
07/08/19 1456 07/08/19 1604
BP: 133/80
Pulse: 83
Weight: 65.3 kg

**Lincoln/Marcus 2365**

Height: 164 cm

Body mass index is 24.28 kg/m².

PHYSICAL EXAMINATION

Constitutional: She appears well-developed and well-nourished. No distress.
HENT:
Head: Normocephalic and atraumatic.
Neck: No JVD present.
Cardiovascular: Normal rate, regular rhythm and normal heart sounds.
Exam reveals no friction rub.
S1, S2 with no S3 or S4 gallops.
Pulmonary/Chest: Effort normal and breath sounds normal. She has no wheezes. She has no rales.
Skin: Skin is warm and dry.
Psychiatric: She has a normal mood and affect. Judgment and thought content normal.

DIAGNOSTICS
ECG: ECG today shows sinus rhythm at 82 bpm, QRS duration 92 milliseconds, QTC 436 milliseconds.

ASSESSMENT / PLAN

#1 Fibrillation Atrial (HCC)
#2 Dyspnea Multifactorial
#3 Flutter Atrial (HCC)

Patient with history of atrial arrhythmias as documented above, post recent ablation in mid June. She does appear to be primarily maintaining sinus rhythm although complains of some palpitations and fast heart rates. ECG today does show sinus rhythm with normal rate. She continues on Eliquis for now, no issues regarding bruising or bleeding. Patient is to continue this for 2 months following the ablation, then may discontinue it. She is to reduce propafenone to 1/2 dose for 4 days, then stop.

Significant complaints of dyspnea. CT of the pulmonary veins done on June 11th prior to her repeat ablation here, no pulmonary vein stenosis noted. Patient is very frustrated regarding her symptoms and lack of etiology. I did review the case in detail with Dr. Srivathsan. Plan is as follows: Sniff test, CT chest, pulmonary function test, echocardiogram, Holter monitor. Will also repeat labs for hemoglobin and basic metabolic panel. Return to clinic to review.

It is noted that she has follow-up soon with primary care as well as appointment with Psychology.

This was a visit of approximately 40 minutes today with greater than 50% of time involved in patient education, counselling, and coordination of care.

The patient's assessment and plan was reviewed with Dr. K. Srivathsan.

Susan Hendrick, P.A.-C., 7/19/2019
Electronically signed by Susan E Hendrick at 07/19/2019 6:40 PM CDT

**Lincoln/Marcus 2366**

## ✚ Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## 🧪 Results - documented in this encounter

### PULMONARY FUNCTION TESTS - Final result (07/18/2019 8:38 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| FVC | 3.39 | L | MAYO BREEZE SUITE | |
| FVC% | 91 | % | MAYO BREEZE SUITE | |
| PostFVC | 3.90 | L | MAYO BREEZE SUITE | |
| FVCLLN | 3.11 | L | MAYO BREEZE SUITE | |
| FEV1 | 2.13 | L | MAYO BREEZE SUITE | |
| FEV1% | 71 | % | MAYO BREEZE SUITE | |
| PostFEV1 | 2.80 | L | MAYO BREEZE SUITE | |
| PostFEV1%Change | 31 | % | MAYO BREEZE SUITE | |
| FEV1LLN | 2.47 | L | MAYO BREEZE SUITE | |
| FEV1/FVC | 63 | % | MAYO BREEZE | |

**Lincoln/Marcus 2367**

| Component | Value | Unit | Performed At |
|---|---|---|---|
| | | | SUITE |
| FEV1/FVCLLN | 68 | % | MAYO BREEZE SUITE |
| FEF 25-75 | 1.28 | L/sec | MAYO BREEZE SUITE |
| FEF25-75% | 43 | % | MAYO BREEZE SUITE |
| FEF25-75LLN | 1.60 | L/sec | MAYO BREEZE SUITE |
| SVC | 3.47 | L | MAYO BREEZE SUITE |
| DLCO | 17.53 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCO% | 74 | % | MAYO BREEZE SUITE |
| DLCOlln | 18.73 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc | 19.98 | ml/min/mmHg | MAYO BREEZE SUITE |
| DLCOc% | 85 | % | MAYO BREEZE SUITE |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO BREEZE SUITE | | | |
| MAYO BREEZE SUITE | NA | | |

## ECHO TRANSTHORACIC (TTE) - Final result (07/12/2019 2:43 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 34 | | MC CV EIMS | |
| LV Mass Index | 72 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS | |
| LV End-Systolic Diameter | 29 | | MC CV EIMS | |
| LV End-Diastolic Volume | 95 | | MC CV EIMS | |
| LV End-Systolic Volume | 36 | | MC CV EIMS | |
| E Velocity | 0.5 | | MC CV EIMS | |
| A Velocity | 0.4 | | MC CV EIMS | |
| E/A | 1.25 | | MC CV EIMS | |
| eVelocity Medial | 0.12 | | MC CV EIMS | |
| eVelocity Lateral | 0.14 | | MC CV EIMS | |
| E/eMedial | 4.2 | | MC CV EIMS | |
| E/eLateral | 3.6 | | MC CV EIMS | |
| Left ventricular stroke volume | 34 | | MC CV EIMS | |

**Lincoln/Marcus 2368**

| | | |
|---|---|---|
| Cardiac Output | 4.57 | MC CV EIMS |
| Cardiac Index | 2.67 | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 9 | MC CV EIMS |
| LV Posterior Wall Thickness | 8 | MC CV EIMS |
| Relative Wall Thickness | 36 | MC CV EIMS |
| 4-Chamber Base | 34 | MC CV EIMS |
| Tapse | 21 | MC CV EIMS |
| Tricuspid Annular S' | 0.14 | MC CV EIMS |
| TR Vmax | 2.31 | MC CV EIMS |
| RA Pressure | 5 | MC CV EIMS |
| RV Systolic Pressure | 26 | MC CV EIMS |
| AV mean gradient | 2 | MC CV EIMS |
| Aortic valve area | 2.71 | MC CV EIMS |
| Dimensionless Index | 0.86 | MC CV EIMS |
| LA Volume Index | 33 | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (07/08/2019 2:51 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |
| PR Interval | 140 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 374 | ms | MUSE | |
| QTC Interval | 436 | ms | MUSE | |
| P Axis | 54 | degrees | MUSE | |
| R Axis | 40 | degrees | MUSE | |
| T Wave Axis | 29 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

**Lincoln/Marcus 2369**



## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Atrial Fibrillation - Primary |
| Dyspnea Multifactorial |
| Flutter Atrial |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
| --- | --- |
| | Jul. 08, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Susan E Hendrick, P.A.-C.** (Attending)<br>Cardiovascular Diseases | Jul. 08, 2019 |

**Lincoln/Marcus 2370**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Mobile) Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Auth/Cert

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| | | | Diagnoses Atrial Fibrillation | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/12/2019 | Hospital Encounter | Division of Cardiovascular Diseases in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Komandoor Srivathsan** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-0239 480-342-1606 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2371**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2372**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2373**

 **Last Filed Vital Signs** - documented in this encounter
Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2374**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| ECHO TRANSESOPHAGEAL (TEE) | Routine | 06/15/2019 2:56 PM MST | Atrial Fibrillation | |

## Results - documented in this encounter

### ECHO TRANSESOPHAGEAL (TEE) - Final result (06/15/2019 2:56 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |

**Lincoln/Marcus 2375**

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
| --- | --- |
| | Jun. 12, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Komandoor Srivathsan, M.D.** (Attending) | Jun. 12, 2019 |

480-342-0239 (Work)
480-342-1606 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Cardiovascular Diseases Electrophysiology

**Lincoln/Marcus 2376**

# Ms. Leslie S Marcus

Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic

This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

Auth/Cert

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| | | | Diagnoses Atrial Fibrillation | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/12/2019 | Surgery: CATH ABLATION | Division of Cardiovascular Diseases in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Komandoor Srivathsan** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-0239 480-342-1606 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2377**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 | Discontinued (Alternate therapy) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2378**

## Surgery Details

| Date/Time | Status | Location | OR | Service | Patient Class | Case Class | Case Type | Trauma Case? |
|---|---|---|---|---|---|---|---|---|
| 6/12/19 0930 | Posted | ARZ PXMH CCL HRS | HRS 601 - EP1 | Electrophysiology | Outpatient in a Bed (Outpatient Overnight) | | | |

| Panel 1 Procedure | LRB | Anes | Op Region | Wound Class | Comments |
|---|---|---|---|---|---|
| ABLATION - PVI | Right | Monitored Anesthesia Care | | N/A | EP STUDY TRANSSEPTAL ICE<br><br>MITRAL LINE ROOF LINE CS LINE |
| 3D Mapping - Carto | N/A | Monitored Anesthesia Care | | N/A | |

| Surgeon | Surgeon Role | Service | Panel |
|---|---|---|---|
| Komandoor Srivathsan | Primary | Electrophysiology | 1 |
| Christopher P Appleton | Other Assistant | Cardiovascular Diseases | 1 |
| Victor A Abrich | Other Assistant | Electrophysiology | 1 |
| Vatsal M Ladia | First Assistant | Electrophysiology | 1 |

**Lincoln/Marcus 2379**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2380**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 110/81 | 06/12/2019 7:00 AM MST | |
| Pulse | - | - | |
| Temperature | 36.8 °C (98.2 °F) | 06/12/2019 7:00 AM MST | |
| Respiratory Rate | 16 | 06/12/2019 7:00 AM MST | |
| Oxygen Saturation | 99% | 06/12/2019 7:00 AM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.9 kg (140 lb 14 oz) | 06/12/2019 7:00 AM MST | |
| Height | 165.1 cm (5' 5") | 06/12/2019 7:00 AM MST | |
| Body Mass Index | 24.32 | 06/12/2019 7:00 AM CDT | |

## Discharge Instructions - documented in this encounter

Attachments

**The following attachments were made available to the patient upon discharge.**
Ablation of the Pulmonary Vein for Atrial Fibrillation (English)
Care Following Your Catheter Procedure (English)
Oral Anticoagulant Therapy: Direct Oral Anticoagulants (English)

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |

**Lincoln/Marcus 2381**

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2382**

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| ECHO TRANSTHORACIC (TTE) | Routine | 06/13/2019 8:19 AM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 3:32 PM MST | | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |

## Results - documented in this encounter

### NUCLEATED RBC - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **29.5 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.51 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 84.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.1 | 12.2 - 16.1 % | | |
| Platelet Count | 272 | 157 - 371 x10(9)/L | | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 3.49 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.61 | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.35 | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 3.7 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 140 | 135 - 145 mmol/L | | |
| Chloride, S | 103 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 10 | 7 - 15 | | |

**Lincoln/Marcus 2383**

| | | |
|---|---|---|
| Bld Urea Nitrog(BUN), S | 6.6 | 6 - 21 mg/dL |
| Creatinine, S | 0.77 | 0.59 - 1.04 mg/dL |
| eGFR-Non Black | >90 | >=60 mL/min/BSA |
| | Comment: | |
| | ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | |
| eGFR-Black | >90 | >=60 mL/min/BSA |
| | Comment: | |
| | ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | |
| Calcium, Total, S | 8.8 | 8.6 - 10.0 mg/dL |
| Glucose, S | 109 | 70 - 140 mg/dL |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ECHO TRANSTHORACIC (TTE) - Final result (06/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 60 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 42 | | MC CV EIMS | |
| LV End-Systolic Diameter | 26 | | MC CV EIMS | |
| RA Pressure | 5 | | MC CV EIMS | |

Specimen

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

## ECG - Final result (06/13/2019 7:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 142 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 366 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |

**Lincoln/Marcus 2384**

| | | | |
|---|---|---|---|
| P Axis | 71 | degrees | MUSE |
| R Axis | 48 | degrees | MUSE |
| T Wave Axis | 36 | degrees | MUSE |

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | **49 (H)** | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Anti XA test (blood thinning medications monitoring) (HEPARIN LEVEL ANTI-XA ASSAY, P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Heparin Anti-Xa, P | 0.46 | IU/mL | | |

```
Comment:
UFH therapeutic range:
0.30-0.70 IU/mL
(Sample obtained 6 hours
following initiation or dose
adjustment)
LMWH therapeutic range:
0.50-1.00 IU/mL for twice daily
dosing
1.00-2.00 IU/mL for once daily
dosing
LMWH prophylactic range: 0.10-
0.30 IU/mL
(Sample obtained 4-6 hours
following subcutaneous
injection)

----ADDITIONAL INFORMATION----
Heparin Anti-Xa is used to
measure heparin concentrations
in patients receiving low
molecular weight heparin (LMWH)
or unfractionated heparin (UFH).
```

Specimen

**Lincoln/Marcus 2385**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### HEMATOCRIT (HEMATOCRIT, B) - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hematocrit | **29.8 (L)** | 35.5 - 44.9 % | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT MIXING STUDY, P - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Dilution 1:1 | 39.2 | sec | | |
| Path Interpretation | See Comment<br><br>Comment:<br>The results of this mixing study are indeterminate as it appears that the sample was drawn while the patient was receiving heparin anticoagulation.<br>However, the patient's baseline PTT is normal (25 sec) and therefore the most likely cause of a prolonged PTT in this setting is heparin.<br>Interpreted by:  Jill Adamski MD, PhD | | | |
| APT Normal Control | 30.7 | sec | | |
| Patient APTT | **52.9 (H)** | 25.0 - 37.0 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### CT ABDOMEN PELVIS WITHOUT IV CONTRAST - Final result (06/13/2019 1:13 AM MST)

Specimen

| Narrative | | Performed At |
|---|---|---|
| **This result has an attachment that is not available.** | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

**Lincoln/Marcus 2386**

### Hemoglobin level (anemia test) (HEMOGLOBIN, B) - Final result (06/12/2019 11:14 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **8.9 (L)** | 11.6 - 15.0 g/dL | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 9:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### DX CHEST PORTABLE 1 VIEW - Final result (06/12/2019 4:14 PM MST)

| Specimen |
|---|

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### ECG - Final result (06/12/2019 3:40 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 132 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 364 | ms | MUSE | |
| QTC Interval | 438 | ms | MUSE | |
| P Axis | 67 | degrees | MUSE | |
| R Axis | 67 | degrees | MUSE | |
| T Wave Axis | 65 | degrees | MUSE | |

| Specimen |
|---|

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |

**Lincoln/Marcus 2387**

| MUSE | NA |
|------|-----|

### HEART RHYTHM PROCEDURE - Final result (06/12/2019 3:00 PM MST)

Specimen

| Narrative | Performed At |
|-----------|--------------|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|-------------------------|---------|---------------------|--------------|
| HX HEALTH SYSTEM CONVERSION | | | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 2:44 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|-----------|-------|-----------|--------------|------------------------|
| Activated Clotting Time, POCT | 122 | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|-------------------------|---------|---------------------|--------------|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:41 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|-----------|-------|-----------|--------------|------------------------|
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|-------------------------|---------|---------------------|--------------|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:02 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|-----------|-------|-----------|--------------|------------------------|
| Activated Clotting Time, POCT | **262 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|-------------------------|---------|---------------------|--------------|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 12:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|-----------|-------|-----------|--------------|------------------------|
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

**Lincoln/Marcus 2388**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 211 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 257 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:33 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 232 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:17 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 216 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:01 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 183 (H) | 84 - 139 sec | | |

Specimen

**Lincoln/Marcus 2389**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Microscopic urinalysis (URINALYSIS WITH MICROSCOPIC) - Final result (06/12/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Clarity | CLEAR | | | |
| Color | STRAW | | | |
| pH, U | 6.0 | 4.5 - 8.0 | | |
| Specific Gravity | 1.020 | 1.002 - 1.030 | | |
| Glucose | NEG | NEG mg/dL | | |
| Protein, U | NEG | NEG mg/dL | | |
| Bilirubin | NEG | NEG | | |
| Urobilinogen | <0.2 | NORMAL mg/dL | | |
| Hemoglobin, QL | NEG | NEG | | |
| Ketones | NEG | NEG mg/dL | | |
| Leukocyte Esterase | NEG | NEG | | |
| Nitrite, U | NEG | NEG | | |
| Urine RBC | 1-2 | 0 - 2 /hpf | | |
| White Blood Cells | <1 | 0 - 3 /hpf | | |

| Specimen |
|---|
| Urine - Urine, Catheter |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | 12.2 | 9.4 - 12.5 sec | | |
| INR | 1.1<br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Standard intensity warfarin<br>therapeutic range: 2.0 to 3.0<br>High intensity warfarin<br>therapeutic range: 2.5 to 3.5 | 0.9 - 1.1 | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

| Specimen |
|---|

**Lincoln/Marcus 2390**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.6 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 106 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 14.7 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.97 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 69 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | 80 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 9.6 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 91 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITHOUT DIFFERENTIAL, B) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | 36.2 | 35.5 - 44.9 % | | |
| Erythrocytes | 4.16 | 3.92 - 5.13 x10(12)/L | | |
| MCV | 87.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.0 | 12.2 - 16.1 % | | |
| Platelet Count | 365 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.6 | 3.4 - 9.6 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2391**

## Admitting Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Atrial Fibrillation |

## Administered Medications - documented in this encounter

### Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
| --- | --- | --- | --- | --- | --- |
| acetaminophen tablet 500 mg (TYLENOL)<br>  500 mg, oral, Every 6 hours PRN, mild pain or score 1-3 of 10, Starting on Wed 6/12/19 at 1855, Postprocedure (CV) | Given | 06/12/2019<br>11:07 PM MST | 500 mg | | |
| apixaban tablet 5 mg (ELIQUIS)<br>  5 mg, oral, 2 times daily, First dose on Thu 6/13/19 at 1145 | Given | 06/13/2019<br>11:58 AM MST | 5 mg | | |
| aprepitant capsule 40 mg (EMEND)<br>  40 mg, oral, Once, On Wed 6/12/19 at 0830, For 1 dose, Pre-Op | Given | 06/12/2019<br>8:15 AM MST | 40 mg | | |
| atorvastatin tablet 20 mg (LIPITOR)<br>  20 mg, oral, Every morning, First dose on Thu 6/13/19 at 0900 | Given | 06/13/2019<br>9:11 AM MST | 20 mg | | |
| cyclobenzaprine tablet 5 mg (FLEXERIL)<br>  5 mg, oral, Once, On Wed 6/12/19 at 2315, For 1 dose | Given | 06/12/2019<br>11:57 PM MST | 5 mg | | |
| fentaNYL injection 25 mcg (SUBLIMAZE)<br>  25 mcg, intravenous, Every 5 min PRN, For pain 4 or greater (maximum 100 mcg). If max dose of Fentanyl is reached and if pain is greater than 4, discontinue Fentanyl: give Hydromorphone, Starting on Wed 6/12/19 at 1532, PACU (only) | Given<br>Given<br>Given | 06/12/2019<br>3:51 PM MST<br>06/12/2019<br>3:46 PM MST<br>06/12/2019<br>3:41 PM MST | 25 mcg<br>25 mcg<br>25 mcg | | |
| furosemide injection 10 mg (LASIX)<br>  10 mg, intravenous, Once, On Thu 6/13/19 at 0815, For 1 dose, Adults: Doses less than 120 mg: IV push over 20 mg/minute. Doses 120 mg or greater: IVPB at 4 mg/minute. Peds/Neonates: Doses less than 120 mg over 0.5 mg/kg/minute. Doses 120 mg or greater: IVPB at 4 mg/minute. | Given | 06/13/2019<br>9:11 AM MST | 10 mg | | |
| heparin (porcine) 100 Units/mL in D5W 250 mL infusion<br>  14 Units/kg/hr × 63.9 kg Dosing weight (8.946 mL/hr, rounded to 8.95 mL/hr), intravenous, at 8.95 mL/hr, Continuous, Starting on Wed 6/12/19 at 2045, Pharmacist to dose Premix bag: 25,000 Units in 250 mL, Pharmacist to Dose Intensity Type: Low, aPTT: less than 40: No loading dose; Continue infusion; Increase IV dose by 4 units/kg/hr; Repeat aPTT in 6 hours, aPTT: 40-49: No loading dose; Continue infusion; Increase IV dose by 2 units/kg/hr; Repeat aPTT in 6 hours, aPTT: 50-80: No loading dose; Continue infusion; No change in rate; Repeat aPTT: 1st level = in 6 hours, 2nd and beyond = next AM, aPTT: 81-90: No loading dose; Continue infusion; Decrease IV dose by 1 unit/kg/hour; Repeat aPTT in 6 hours, aPTT: 91-120: No loading dose; Stop infusion for 1 hour; Decrease IV dose by 2 | Rate/Dose Change<br>Rate/Dose Change<br>Rate/Dose Change | 06/13/2019<br>9:20 AM MST<br>06/13/2019<br>6:07 AM MST<br>06/13/2019<br>4:32 AM MST | 14 Units/kg/hr<br>12 Units/kg/hr<br>14 Units/kg/hr | 8.95 mL/hr<br>7.67 mL/hr<br>8.95 mL/hr | |

**Lincoln/Marcus 2392**

| Medication | Action | Date/Time | Dose | Rate | Site |
|---|---|---|---|---|---|
| units/kg/hr; Repeat aPTT 6 hours after heparin resumed, aPTT: greater than 120: No loading dose; Stop infusion for 2 hours; Decrease IV dose by 4 units/kg/hr; Repeat aPTT 6 hours after heparin resumed | | | | | |
| heparin 1,000 Units/500 mL NaCl 0.9% table solution <br> As needed, Starting on Wed 6/12/19 at 0900, Intraprocedure (CV) | Given | 06/12/2019 9:00 AM MST | 500 mL | | |
| heparin table flush 2,000 units/1,000 mL in 0.9% NaCl <br> As needed, Starting on Wed 6/12/19 at 0900, Intraprocedure (CV) | Given | 06/12/2019 2:20 PM MST | 1,000 mL | | |
| | Given | 06/12/2019 9:00 AM MST | 1,000 mL | | |
| | Given | 06/12/2019 9:00 AM MST | 1,000 mL | | |
| HYDROmorphone injection 0.2 mg (DILAUDID) <br> 0.2 mg, intravenous, Every 5 min PRN, moderate pain or score 4-6 of 10, severe pain or score 7-10 of 10, Starting on Wed 6/12/19 at 1532, PACU (only), Up to maximum total dose of 2 mg | Given | 06/12/2019 6:08 PM MST | 0.2 mg | | |
| | Given | 06/12/2019 5:59 PM MST | 0.2 mg | | |
| | Given | 06/12/2019 5:40 PM MST | 0.2 mg | | |
| HYDROmorphone injection 0.5 mg (DILAUDID) <br> 0.5 mg, intravenous, Once, On Wed 6/12/19 at 2145, For 1 dose | Given | 06/12/2019 10:02 PM MST | 0.5 mg | | |
| HYDROmorphone injection 1 mg (DILAUDID) <br> 1 mg, intravenous, Once, On Wed 6/12/19 at 2300, For 1 dose | Given | 06/12/2019 11:07 PM MST | 1 mg | | |
| ketorolac injection 15 mg (TORADOL) <br> 15 mg, intravenous, Once, On Thu 6/13/19 at 0815, For 1 dose, Adult IV push rate: Over 15 seconds. Peds IV push rate: Over 1 minute. 60 mg dose only for IM, not recommended for IV. | Given | 06/13/2019 9:00 AM MST | 15 mg | | |
| ketorolac injection 15 mg (TORADOL) <br> 15 mg, intravenous, Once as needed, moderate pain or score 4-6 of 10, Starting on Thu 6/13/19 at 1400, For 1 dose, Adult IV push rate: Over 15 seconds. Peds IV push rate: Over 1 minute. 60 mg dose only for IM, not recommended for IV. | Given | 06/13/2019 1:41 PM MST | 15 mg | | |
| Lactated Ringers Fixed Rate <br> 20 mL/hr, intravenous, at 20 mL/hr, Continuous, Starting on Wed 6/12/19 at 0645, Preprocedure (CV) | Rate/Dose Change | 06/12/2019 10:22 AM MST | | 1000 mL/hr | |
| | Rate/Dose Verify | 06/12/2019 8:47 AM MST | | 20 mL/hr | |
| | New Bag | 06/12/2019 8:15 AM MST | 20 mL/hr | 20 mL/hr | |
| Lactated Ringers Fixed Rate <br> 125 mL/hr, intravenous, at 125 mL/hr, Continuous, Starting on Wed 6/12/19 at 1315 | Continued from OR | 06/12/2019 3:16 PM MST | 125 mL/hr | 125 mL/hr | |
| lidocaine 10 mg/mL (1 %) injection (XYLOCAINE) <br> As needed, Starting on Wed 6/12/19 at 0955, Intraprocedure (CV) | Given | 06/12/2019 2:44 PM MST | 10 mL | | Right Neck |
| | Given | 06/12/2019 2:43 PM MST | 10 mL | | Right Groin |
| | Given | 06/12/2019 | 10 mL | | Right Neck |

**Lincoln/Marcus 2393**

| Medication | Action | Date/Time | Dose | Rate | Site |
|---|---|---|---|---|---|
| | | 9:56 AM MST | | | |
| LORazepam injection 0.5 mg (ATIVAN)<br>0.5 mg, intravenous, Once, On Wed 6/12/19 at 1800, For 1 dose, For intravenous use, dilute with equal volume of 0.9% NS | Given | 06/12/2019<br>5:55 PM MST | 0.5 mg | | |
| LORazepam injection 0.5 mg (ATIVAN)<br>0.5 mg, intravenous, Once, On Thu 6/13/19 at 0545, For 1 dose, For intravenous use, dilute with equal volume of 0.9% NS | Given | 06/13/2019<br>5:59 AM MST | 0.5 mg | | |
| magnesium sulfate in water IVPB 2 g<br>2 g, intravenous, at 25 mL/hr, Administer over 120 Minutes, Once, On Thu 6/13/19 at 0545, For 1 dose, premix bag | New Bag | 06/13/2019<br>5:59 AM MST | 2 g | 25 mL/hr | |
| mirtazapine disintegrating tablet 30 mg (REMERON SOL-TAB)<br>30 mg, oral, Daily at bedtime, First dose on Wed 6/12/19 at 2100 | Given | 06/12/2019<br>9:48 PM MST | 30 mg | | |
| pantoprazole DR tablet 40 mg (PROTONIX)<br>40 mg, oral, 2 times daily, First dose on Wed 6/12/19 at 2100, Swallow whole. Do NOT crush, chew, or split tablet. | Given<br>Given | 06/13/2019<br>9:12 AM MST<br>06/12/2019<br>9:48 PM MST | 40 mg<br>40 mg | | |
| promethazine injection 6.25 mg (PHENERGAN)<br>6.25 mg, intravenous, Every 6 hours PRN, nausea, vomiting, Starting on Wed 6/12/19 at 1532, For 48 hours, PACU (only), RASS must be -2 or higher to administer. Reassess for nausea/vomiting after at least 10 minutes. If nausea or vomiting persists administer next ordered antiemetic medications (order for antiemetic medication administration ondansetron then droperidol then promethazine). | Given | 06/12/2019<br>4:05 PM MST | 6.25 mg | | |
| promethazine injection 6.25 mg (PHENERGAN)<br>6.25 mg, intravenous, Every 6 hours PRN, nausea, vomiting, Starting on Thu 6/13/19 at 0512 | Given<br>Given | 06/13/2019<br>1:27 PM MST<br>06/13/2019<br>5:26 AM MST | 6.25 mg<br>6.25 mg | | |
| propafenone 12 hr capsule 225 mg (RYTHMOL SR)<br>225 mg, oral, Every 12 hours scheduled, First dose on Wed 6/12/19 at 2100, Swallow whole. Do NOT crush, chew or open capsule. | Given<br>Given | 06/13/2019<br>9:10 AM MST<br>06/12/2019<br>9:48 PM MST | 225 mg<br>225 mg | | |
| scopolamine base 1 mg over 3 days 1 patch (TRANSDERM SCOP)<br>1 patch, transdermal, Administer over 72 Hours, Once as needed, nausea and vomiting, Starting on Wed 6/12/19 at 0823, For 1 dose, Pre-Op, Contains 1.5 mg to deliver 1 mg/72 hours. | Medication Applied | 06/12/2019<br>8:31 AM MST | 1 patch | | Behind Left Ear |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2394**

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jun. 12, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| | Jun. 12, 2019 |

**Lincoln/Marcus 2395**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | ome) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/11/2019 | Hospital Encounter | Department of Infusion Therapy in Phoenix, Arizona<br>5777 E MAYO BLVD<br>PHOENIX, AZ 85054-4502<br>480-301-7722 | **Tasneem Z Naqvi**<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>480-301-8200<br>480-301-9272 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |
| Adhesive | Rash | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |

**Lincoln/Marcus 2396**

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2397**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2398**

 **Last Filed Vital Signs** - documented in this encounter
Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2399**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Place Peripheral IV (Vascular Access US IV Assist: No upper extremity site restrictions) - Final result (06/11/2019 1:36 PM MST)

Specimen

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2400**

# Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jun. 11, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Tasneem Z Naqvi, M.B.B.S., M.D.** (Attending) | Jun. 11, 2019 |

480-301-8200 (Work)
480-301-9272 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Cardiovascular Diseases

**Lincoln/Marcus 2401**

## Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

### Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

### Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

### Reason for Visit
MRI/CAT/PET Scan (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | | Radiology | Diagnoses Arrhythmia | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | Arizona Region |

### Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/11/2019 | Hospital Encounter | Department of Radiology in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7085 | **Komandoor Srivathsan** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-0239 480-342-1606 (Fax) |

### Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2402**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2403**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | | |
|---|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2404**

 ## Last Filed Vital Signs - documented in this encounter
Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2405**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### CT CARDIAC ANGIOGRAM PULMONARY VEINS WITH IV CONTRAST - Final result (06/11/2019 5:49 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Arrhythmia |

**Lincoln/Marcus 2406**

## Administered Medications - documented in this encounter

Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| iohexol 300 mg iodine/mL solution 1-200 mL (OMNIPAQUE)<br>  1-200 mL, intravenous, Once in imaging, contrast, Starting on Tue 6/11/19 at 1749, For 1 dose, Imaging Protocol Orders, Dose per Radiant Medication Guidelines | Given | 06/11/2019<br>5:50 PM MST | 80 mL | | |
| sodium chloride (PF) 0.9 % injection 1-100 mL<br>  1-100 mL, intravenous, Once, On Tue 6/11/19 at 1800, For 1 dose, Imaging Protocol Orders | Given | 06/11/2019<br>6:00 PM MST | 50 mL | | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jun. 11, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Komandoor Srivathsan, M.D.** (Attending)<br>480-342-0239 (Work)<br>480-342-1606 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Cardiovascular Diseases Electrophysiology | Jun. 11, 2019 |

**Lincoln/Marcus 2407**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Canceled** | | | Diagnoses Arrhythmia | Susan E Hendrick 5777 E Mayo Blvd PHOENIX, AZ 85054-4502 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/11/2019 | Hospital Encounter | Division of Cardiovascular Diseases in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-8200 | **Komandoor Srivathsan** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-0239 480-342-1606 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |
| Adhesive | Rash | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2408**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2409**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | | |
|---|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2410**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 122/87 | 06/11/2019 12:40 PM MST | |
| Pulse | 79 | 06/11/2019 12:47 PM MST | |
| Temperature | - | - | |
| Respiratory Rate | 18 | 06/11/2019 12:50 PM MST | |
| Oxygen Saturation | 100% | 06/11/2019 12:47 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | - | - | |
| Height | - | - | |
| Body Mass Index | - | - | |

## Discharge Instructions - documented in this encounter

Instructions

Nurse Amber - 06/11/2019
Formatting of this note might be different from the original.
Images from the original note were not included.

About Your Transesophageal Echocardiogram
Introduction
Your health care provider has requested an examination called a transesophageal (trans - ah - SOF - ah - GEE - al) echocardiogram or TEE. TEE lets a health care provider examine your heart and its surrounding blood vessels. TEE uses a small tube with an ultrasound camera that is placed into your esophagus (the passageway that leads to your stomach) in a place very near your heart. The tube is about the size of your little finger in diameter and will not interfere with your breathing. You are given intravenous (IV) medication to make you comfortable during this test.
The ultrasound waves from the scope (Figure 1) will create a picture of your heart and blood vessels on a screen. A health care provider is able to study your heart by looking at the screen.

What typically happens during your echocardiogram
During this examination, it is likely that you will receive intravenous (IV) sedation. After you have been sedated, it is common to have lapses of memory, slowed reaction time and impaired judgment. Arrange for someone to accompany you to and from your appointment and drive you home.
For the rest of the day after being sedated:
· Rest.
· Do not drive or operate motorized vehicles or equipment for 24 hours.
· Do not return to work or school for 24 hours.
· Do not take on responsibility for children or anyone who depends on your care.
· Do not use exercise equipment or take part in rough play or sports.
· Do not drink alcoholic beverages for 24 hours.
· Do not make any important decisions or sign any legal documents for 24 hours.
Before your TEE, talk with a member of your health care team about what will happen during the test. Tell your health care provider about any drug allergies, asthma, glaucoma, swallowing or urinary problems you have. This information helps your health care provider decide if certain medications should be avoided. Medications for the examination will be given through a small plastic needle placed in a vein in your arm (IV).
During the TEE, a physician and a nurse are in the room with you. The physician will answer your questions and explain the procedure again. Before the procedure, you are given a local anesthetic (paste, liquid or spray) to numb your mouth and throat. This may help reduce the feeling of the scope in your throat. A mild drying agent may be given to reduce the saliva in your mouth. A sedative is given to help you feel relaxed. Most people rest comfortably during the TEE.
The test doesn't start until the medications have taken effect. You will lie on your left side with a pillow behind your back for support. Your head will be positioned, and you will have a protective mouthpiece to keep you from biting the scope.
The physician will guide the scope into your throat and ask you to swallow. You will be able to breathe normally. You may feel a mild pressure in your throat or chest when the scope is in place.
Before, during and after your TEE, your blood pressure, heart rate and blood oxygen level are checked.
You may expect to be in the department from one to two hours. This time includes preparation before the test, the test itself and recovery time after the test. Occasionally, it may take longer.
Contrast agent
In some cases, a microbubble contrast agent (which does not contain iodine) may be used to make the echo images clearer. A microbubble is a very small bubble of gas that dissolves on its own. The microbubble contrast is given through a needle placed in a vein (IV). Some microbubble contrast agents have albumin, which is a protein in the blood. Before you are given the microbubble contrast agent, talk with the health care provider about any unusual reactions you have had to blood products or to products with human serum albumin. Tell your health care provider about any allergies you have.
After the procedure

**Lincoln/Marcus 2411**

· Do not eat or drink until the numb sensation in your throat is gone. Usually, you can eat and drink one hour after the TEE if the sensation in your throat is back to normal. Avoid hot food and hot beverages for two to three hours.
· Follow the guidelines about sedation.
· Some people have a minor sore throat after the TEE. Throat lozenges and a nonaspirin pain reliever containing acetaminophen, such as Tylenol™ or Datril™, in the recommended dose as needed may help soothe your throat. It is normal to have blood-tinged saliva for a short time after your exam.
Risks related to TEE
Possible complications are related to the endoscope or reaction to sedation medication or the contrast medium. Serious complications with endoscopic procedures such as the TEE are very rare and include damage to the esophagus. Possible risks of a reaction to the contrast agent include backache, headache or rash. If a reaction occurs, it typically occurs right away, while you are still in the lab.
Discuss questions about complications with your health care provider.
What happens when the TEE is completed?
The results of your transesophageal echocardiogram are available to your health care provider and on your electronic medical record shortly after the exam. Additional tests or treatment may follow.
Additional instructions
If you need to speak with your health care provider, call _480-342-2000 and ask to speak to the TEE cardiologist on call.
This material is for your education and information only. This content does not replace medical advice, diagnosis or treatment. New medical research may change this information. If you have questions about a medical condition, always talk with your health care provider.
· © 2009 Mayo Foundation for Medical Education and Research (MFMER). All rights reserved.
MC0221-12rev0817

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2412**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Place Peripheral IV (Vascular Access US IV Assist: No upper extremity site restrictions) - Final result (06/11/2019 1:36 PM MST)

Specimen

## Visit Diagnoses - documented in this encounter

Diagnosis

Arrhythmia - Primary

**Lincoln/Marcus 2413**

## Administered Medications - documented in this encounter

Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| fentaNYL injection (SUBLIMAZE)<br>  Code/trauma/sedation medication, Starting on Tue 6/11/19 at 1340 | Given | 06/11/2019 1:50 PM MST | 25 mcg | | |
| | Given | 06/11/2019 1:46 PM MST | 12.5 mcg | | |
| | Given | 06/11/2019 1:44 PM MST | 12.5 mcg | | |
| midazolam (PF) injection (VERSED)<br>  Code/trauma/sedation medication, Starting on Tue 6/11/19 at 1340 | Given | 06/11/2019 1:50 PM MST | 1 mg | | |
| | Given | 06/11/2019 1:46 PM MST | 1 mg | | |
| | Given | 06/11/2019 1:46 PM MST | 0.5 mg | | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | Jun. 11, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Komandoor Srivathsan, M.D.** (Attending) | Jun. 11, 2019 |

480-342-0239 (Work)
480-342-1606 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Cardiovascular Diseases Electrophysiology

**Lincoln/Marcus 2414**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Outpatient (Routine)

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| **Closed** | Specialty Services Required | Sleep Medicine | Diagnoses Insomnia | Barbara S Novais 13400 E Shea Blvd Scottsdale, AZ 85259-5499 Phone: 480-301-8000 Fax: 480-301-8018 | Arizona Region |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 05/16/2019 | Comprehensive Visit | Division of Sleep Medicine in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Robert G Hooper** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-301-8244 480-301-4869 (Fax) **Yasemin S Tashman** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-1019 480-342-1012 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |
| Adhesive | Rash | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2415**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 | Discontinued |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2416**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2417**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 123/83 | 05/16/2019 1:32 PM MST | |
| Pulse | 72 | 05/16/2019 1:32 PM MST | |
| Temperature | - | - | |
| Respiratory Rate | - | - | |
| Oxygen Saturation | 100% | 05/16/2019 1:32 PM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.5 kg (139 lb 15.9 oz) | 05/16/2019 1:32 PM MST | |
| Height | 164.5 cm (5' 4.76") | 05/16/2019 1:32 PM MST | |
| Body Mass Index | 23.47 | 05/16/2019 1:32 PM CDT | |

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

Not on file

**Lincoln/Marcus 2418**



## Visit Diagnoses - documented in this encounter

| Diagnosis |
| --- |
| Depression Anxiety - Primary |
| Insomnia |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
| --- | --- | --- | --- |
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
| --- | --- |
| | May 16, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
| --- | --- |
| **Yasemin S Tashman, M.D.** (Attending) | May 16, 2019 |

480-342-1019 (Work)
480-342-1012 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Pulmonary Medicine

**Lincoln/Marcus 2419**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
### Auth/Cert

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| | | | Diagnoses Atrial Fibrillation | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 06/12/2019 - 06/13/2019 | Hospital Encounter | Mayo Clinic Hospital, Fourth Floor 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-1440 | **Komandoor Srivathsan** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-0239 480-342-1606 (Fax) |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Adhesive | Rash | Low | 05/04/2019 | |
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Iodine | Hives | Medium | 06/11/2019 | 11/14/2019 | Pt states she does NOT have an alx to iodine |
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2420**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 | Discontinued (Reorder) |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 | Discontinued (Therapy completed) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 180 tablet | 05/31/2019 | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 | Discontinued (Alternate therapy) |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 | Discontinued (Therapy completed) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Catheter Ablation For Conduction Pathway Status Post | 06/12/2019 |
| Flutter Atrial | 06/12/2019 |
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2421**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | | |
|---|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2422**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 114/81 | 06/13/2019 11:54 AM MST | |
| Pulse | 87 | 06/12/2019 6:30 PM MST | |
| Temperature | 36.5 °C (97.7 °F) | 06/13/2019 11:54 AM MST | |
| Respiratory Rate | 16 | 06/13/2019 11:54 AM MST | |
| Oxygen Saturation | 100% | 06/13/2019 11:54 AM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 66.3 kg (146 lb 2.6 oz) | 06/13/2019 4:15 AM MST | |
| Height | 165.1 cm (5' 5") | 06/12/2019 7:00 AM MST | |
| Body Mass Index | 24.32 | 06/12/2019 7:00 AM CDT | |

## Discharge Instructions - documented in this encounter

### Attachments

**The following attachments were made available to the patient upon discharge.**

Ablation of the Pulmonary Vein for Atrial Fibrillation (English)
Care Following Your Catheter Procedure (English)
Oral Anticoagulant Therapy: Direct Oral Anticoagulants (English)

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| mirtazapine (REMERON SOL-TAB) 30 mg disintegrating tablet | Take 1 tablet (30 mg total) by mouth at bedtime. | 30 tablet | 05/16/2019 | 11/12/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |

**Lincoln/Marcus 2423**

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

**Lincoln/Marcus 2424**

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| ECHO TRANSTHORACIC (TTE) | Routine | 06/13/2019 8:19 AM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 6:56 PM MST | | |
| ADULT OXYGEN THERAPY | Routine | 06/12/2019 3:32 PM MST | | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |
| HEART RHYTHM PROCEDURE | Routine | 06/12/2019 3:00 PM MST | Atrial Fibrillation | |

## Results - documented in this encounter

### NUCLEATED RBC - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **9.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | **29.5 (L)** | 35.5 - 44.9 % | | |
| Erythrocytes | **3.51 (L)** | 3.92 - 5.13 x10(12)/L | | |
| MCV | 84.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.1 | 12.2 - 16.1 % | | |
| Platelet Count | 272 | 157 - 371 x10(9)/L | | |
| Leukocytes | 7.7 | 3.4 - 9.6 x10(9)/L | | |
| Neutrophils | 3.49 | 1.56 - 6.45 x10(9)/L | | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | | |
| Monocytes | 0.61 | 0.26 - 0.81 x10(9)/L | | |
| Eosinophils | 0.35 | 0.03 - 0.48 x10(9)/L | | |
| Basophils | 0.06 | 0.01 - 0.08 x10(9)/L | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/13/2019 12:18 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 3.7 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 140 | 135 - 145 mmol/L | | |
| Chloride, S | 103 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 27 | 22 - 29 mmol/L | | |
| Anion Gap | 10 | 7 - 15 | | |

**Lincoln/Marcus 2425**

| | | |
|---|---|---|
| Bld Urea Nitrog(BUN), S | 6.6 | 6 - 21 mg/dL |
| Creatinine, S | 0.77 | 0.59 - 1.04 mg/dL |
| eGFR-Non Black | >90 | >=60 mL/min/BSA |

Comment:

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

| | | |
|---|---|---|
| eGFR-Black | >90 | >=60 mL/min/BSA |

Comment:

```
----ADDITIONAL INFORMATION----
Estimated GFR calculated using
the 2009 CKD_EPI creatinine
equation.
```

| | | |
|---|---|---|
| Calcium, Total, S | 8.8 | 8.6 - 10.0 mg/dL |
| Glucose, S | 109 | 70 - 140 mg/dL |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ECHO TRANSTHORACIC (TTE) - Final result (06/13/2019 8:19 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 60 | | MC CV EIMS | |
| LV End-Diastolic Diameter | 42 | | MC CV EIMS | |
| LV End-Systolic Diameter | 26 | | MC CV EIMS | |
| RA Pressure | 5 | | MC CV EIMS | |

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

## ECG - Final result (06/13/2019 7:20 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 142 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 366 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |

**Lincoln/Marcus 2426**

| | | | | |
|---|---|---|---|---|
| P Axis | 71 | degrees | MUSE | |
| R Axis | 48 | degrees | MUSE | |
| T Wave Axis | 36 | degrees | MUSE | |

Specimen

| Narrative | | | | Performed At |
|---|---|---|---|---|
| **This result has an attachment that is not available.** | | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | **49 (H)** | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Anti XA test (blood thinning medications monitoring) (HEPARIN LEVEL ANTI-XA ASSAY, P) - Final result (06/13/2019 4:02 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Heparin Anti-Xa, P | 0.46 | IU/mL | | |

```
Comment:
UFH therapeutic range:
0.30-0.70 IU/mL
(Sample obtained 6 hours
following initiation or dose
adjustment)
LMWH therapeutic range:
0.50-1.00 IU/mL for twice daily
dosing
1.00-2.00 IU/mL for once daily
dosing
LMWH prophylactic range: 0.10-
0.30 IU/mL
(Sample obtained 4-6 hours
following subcutaneous
injection)

----ADDITIONAL INFORMATION----
Heparin Anti-Xa is used to
measure heparin concentrations
in patients receiving low
molecular weight heparin (LMWH)
or unfractionated heparin (UFH).
```

Specimen

**Lincoln/Marcus 2427**

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### HEMATOCRIT (HEMATOCRIT, B) - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hematocrit | **29.8 (L)** | 35.5 - 44.9 % | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT MIXING STUDY, P - Final result (06/13/2019 3:59 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Dilution 1:1 | 39.2 | sec | | |
| Path Interpretation | See Comment | | | |

Comment:
The results of this mixing study are indeterminate as it appears that the
sample was drawn while the patient was receiving heparin anticoagulation.
However, the patient's baseline PTT is normal (25 sec) and therefore the most
likely cause of a prolonged PTT in this setting is heparin.
Interpreted by:  Jill Adamski
 MD, PhD

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| APT Normal Control | 30.7 | sec | | |
| Patient APTT | **52.9 (H)** | 25.0 - 37.0 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### CT ABDOMEN PELVIS WITHOUT IV CONTRAST - Final result (06/13/2019 1:13 AM MST)

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

**Lincoln/Marcus 2428**

### Hemoglobin level (anemia test) (HEMOGLOBIN, B) - Final result (06/12/2019 11:14 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **8.9 (L)** | 11.6 - 15.0 g/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 9:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### DX CHEST PORTABLE 1 VIEW - Final result (06/12/2019 4:14 PM MST)

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| POWERSCRIBE360 | | | |

### ECG - Final result (06/12/2019 3:40 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 87 | BPM | MUSE | |
| PR Interval | 132 | ms | MUSE | |
| QRSD Interval | 82 | ms | MUSE | |
| QT Interval | 364 | ms | MUSE | |
| QTC Interval | 438 | ms | MUSE | |
| P Axis | 67 | degrees | MUSE | |
| R Axis | 67 | degrees | MUSE | |
| T Wave Axis | 65 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |

**Lincoln/Marcus 2429**

| MUSE | NA |
| --- | --- |

## HEART RHYTHM PROCEDURE - Final result (06/12/2019 3:00 PM MST)

Specimen

| Narrative | | | Performed At |
| --- | --- | --- | --- |

**This result has an attachment that is not available.**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| HX HEALTH SYSTEM CONVERSION | | | |

## ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 2:44 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Activated Clotting Time, POCT | 122 | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:41 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 1:02 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Activated Clotting Time, POCT | **262 (H)** | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 12:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Activated Clotting Time, POCT | **253 (H)** | 84 - 139 sec | | |

Specimen

**Lincoln/Marcus 2430**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 211 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:55 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 257 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:33 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 232 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:17 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 216 (H) | 84 - 139 sec | | |

Specimen

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ACT, CELITE, I-STAT, POCT, B - Final result (06/12/2019 11:01 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Clotting Time, POCT | 183 (H) | 84 - 139 sec | | |

Specimen

**Lincoln/Marcus 2431**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Microscopic urinalysis (URINALYSIS WITH MICROSCOPIC) - Final result (06/12/2019 9:32 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Clarity | CLEAR | | | |
| Color | STRAW | | | |
| pH, U | 6.0 | 4.5 - 8.0 | | |
| Specific Gravity | 1.020 | 1.002 - 1.030 | | |
| Glucose | NEG | NEG mg/dL | | |
| Protein, U | NEG | NEG mg/dL | | |
| Bilirubin | NEG | NEG | | |
| Urobilinogen | <0.2 | NORMAL mg/dL | | |
| Hemoglobin, QL | NEG | NEG | | |
| Ketones | NEG | NEG mg/dL | | |
| Leukocyte Esterase | NEG | NEG | | |
| Nitrite, U | NEG | NEG | | |
| Urine RBC | 1-2 | 0 - 2 /hpf | | |
| White Blood Cells | <1 | 0 - 3 /hpf | | |

| Specimen |
|---|
| Urine - Urine, Catheter |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ANESTHESIA TEE (TEE) - Final result (06/12/2019 9:15 AM MST)

### AIRWAY MANAGEMENT (Airway) - Final result (06/12/2019 9:11 AM MST)

### Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | 12.2 | 9.4 - 12.5 sec | | |
| INR | 1.1<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Standard intensity warfarin<br>therapeutic range: 2.0 to 3.0<br>High intensity warfarin<br>therapeutic range: 2.5 to 3.5 | 0.9 - 1.1 | | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### APTT (Clotting Factor Test) (ACTIVATED PARTIAL THROMBOPLASTIN TIME (APTT), P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Activated Partial Thrombopl Time, P | 25 | 25 - 37 sec | | |

**Lincoln/Marcus 2432**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.6 | 3.6 - 5.2 mmol/L | | |
| Sodium, S | 141 | 135 - 145 mmol/L | | |
| Chloride, S | 106 | 98 - 107 mmol/L | | |
| Bicarbonate, S | 26 | 22 - 29 mmol/L | | |
| Anion Gap | 9 | 7 - 15 | | |
| Bld Urea Nitrog(BUN), S | 14.7 | 6 - 21 mg/dL | | |
| Creatinine, S | 0.97 | 0.59 - 1.04 mg/dL | | |
| eGFR-Non Black | 69 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| eGFR-Black | 80 Comment: ----ADDITIONAL INFORMATION---- Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | | |
| Calcium, Total, S | 9.6 | 8.6 - 10.0 mg/dL | | |
| Glucose, S | 91 | 70 - 140 mg/dL | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITHOUT DIFFERENTIAL, B) - Final result (06/12/2019 6:39 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | | |
| Hematocrit | 36.2 | 35.5 - 44.9 % | | |
| Erythrocytes | 4.16 | 3.92 - 5.13 x10(12)/L | | |
| MCV | 87.0 | 78.2 - 97.9 fL | | |
| RBC Distrib Width | 14.0 | 12.2 - 16.1 % | | |
| Platelet Count | 365 | 157 - 371 x10(9)/L | | |
| Leukocytes | 6.6 | 3.4 - 9.6 x10(9)/L | | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|

**Lincoln/Marcus 2433**

| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 |
|---|---|---|

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation - Primary |
| Catheter Ablation For Conduction Pathway Status Post |
| Flutter Atrial |

## Admitting Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |

## Administered Medications - documented in this encounter

Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| acetaminophen injection (OFIRMEV)<br>  Administer over 15 Minutes, As needed, Starting on Wed 6/12/19 at 1430, Anesthesia Intra-op | Given | 06/12/2019<br>2:30 PM MST | 1,000 mg | | |
| acetaminophen tablet 500 mg (TYLENOL)<br>  500 mg, oral, Every 6 hours PRN, mild pain or score 1-3 of 10, Starting on Wed 6/12/19 at 1855, Postprocedure (CV) | Given | 06/12/2019<br>11:07 PM MST | 500 mg | | |
| apixaban tablet 5 mg (ELIQUIS)<br>  5 mg, oral, 2 times daily, First dose on Thu 6/13/19 at 1145 | Given | 06/13/2019<br>11:58 AM MST | 5 mg | | |
| aprepitant capsule 40 mg (EMEND)<br>  40 mg, oral, Once, On Wed 6/12/19 at 0830, For 1 dose, Pre-Op | Given | 06/12/2019<br>8:15 AM MST | 40 mg | | |
| atorvastatin tablet 20 mg (LIPITOR)<br>  20 mg, oral, Every morning, First dose on Thu 6/13/19 at 0900 | Given | 06/13/2019<br>9:11 AM MST | 20 mg | | |
| cyclobenzaprine tablet 5 mg (FLEXERIL)<br>  5 mg, oral, Once, On Wed 6/12/19 at 2315, For 1 dose | Given | 06/12/2019<br>11:57 PM MST | 5 mg | | |
| fentaNYL injection (SUBLIMAZE)<br>  intravenous, As needed, Starting on Wed 6/12/19 at 0901, Anesthesia Intra-op | Given | 06/12/2019<br>9:39 AM MST | 50 mcg | | |
|  | Given | 06/12/2019<br>9:01 AM MST | 50 mcg | | |
| fentaNYL injection 25 mcg (SUBLIMAZE)<br>  25 mcg, intravenous, Every 5 min PRN, For pain 4 or greater (maximum 100 mcg). If max dose of Fentanyl is reached and if pain is greater than 4, discontinue Fentanyl: give Hydromorphone, Starting on Wed 6/12/19 at 1532, PACU (only) | Given | 06/12/2019<br>3:51 PM MST | 25 mcg | | |
|  | Given | 06/12/2019<br>3:46 PM MST | 25 mcg | | |
|  | Given | 06/12/2019<br>3:41 PM MST | 25 mcg | | |
| furosemide injection 10 mg (LASIX)<br>  10 mg, intravenous, Once, On Thu 6/13/19 at 0815, For 1 dose, Adults: Doses less than 120 mg: IV push over 20 mg/minute. Doses 120 mg or greater: IVPB at 4 mg/minute. Peds/Neonates: Doses less than 120 mg over 0.5 mg/kg/minute. Doses 120 mg or greater: IVPB at 4 mg/minute. | Given | 06/13/2019<br>9:11 AM MST | 10 mg | | |

**Lincoln/Marcus 2434**

| | | | | |
|---|---|---|---|---|
| heparin (porcine) 1,000 unit/mL injection<br>  intravenous, As needed, Starting on Wed 6/12/19 at 1039, Anesthesia Intra-op | Given | 06/12/2019<br>11:22 AM MST | 1,000 Units | |
| | Given | 06/12/2019<br>11:05 AM MST | 2,000 Units | |
| | Given | 06/12/2019<br>10:39 AM MST | 6,500 Units | |
| heparin (porcine) 100 Units/mL in D5W 250 mL infusion<br>  intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 1039, Anesthesia Intra-op | Restarted | 06/12/2019<br>2:21 PM MST | 22 Units/kg/hr | 14.1 mL/hr |
| | Rate/Dose Change | 06/12/2019<br>11:22 AM MST | 22 Units/kg/hr | 14.1 mL/hr |
| | Rate/Dose Change | 06/12/2019<br>11:05 AM MST | 20 Units/kg/hr | 12.8 mL/hr |
| heparin (porcine) 100 Units/mL in D5W 250 mL infusion<br>  14 Units/kg/hr × 63.9 kg Dosing weight (8.946 mL/hr, rounded to 8.95 mL/hr), intravenous, at 8.95 mL/hr, Continuous, Starting on Wed 6/12/19 at 2045, Pharmacist to dose Premix bag: 25,000 Units in 250 mL, Pharmacist to Dose Intensity Type: Low, aPTT: less than 40: No loading dose; Continue infusion; Increase IV dose by 4 units/kg/hr; Repeat aPTT in 6 hours, aPTT: 40-49: No loading dose; Continue infusion; Increase IV dose by 2 units/kg/hr; Repeat aPTT in 6 hours, aPTT: 50-80: No loading dose; Continue infusion; No change in rate; Repeat aPTT: 1st level = in 6 hours, 2nd and beyond = next AM, aPTT: 81-90: No loading dose; Continue infusion; Decrease IV dose by 1 unit/kg/hour; Repeat aPTT in 6 hours, aPTT: 91-120: No loading dose; Stop infusion for 1 hour; Decrease IV dose by 2 units/kg/hr; Repeat aPTT 6 hours after heparin resumed, aPTT: greater than 120: No loading dose; Stop infusion for 2 hours; Decrease IV dose by 4 units/kg/hr; Repeat aPTT 6 hours after heparin resumed | Rate/Dose Change | 06/13/2019<br>9:20 AM MST | 14 Units/kg/hr | 8.95 mL/hr |
| | Rate/Dose Change | 06/13/2019<br>6:07 AM MST | 12 Units/kg/hr | 7.67 mL/hr |
| | Rate/Dose Change | 06/13/2019<br>4:32 AM MST | 14 Units/kg/hr | 8.95 mL/hr |
| heparin 1,000 Units/500 mL NaCl 0.9% table solution<br>  As needed, Starting on Wed 6/12/19 at 0900, Intraprocedure (CV) | Given | 06/12/2019<br>9:00 AM MST | 500 mL | |
| heparin infusion 2 units/mL in NaCl<br>  intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 1058, Anesthesia Intra-op | New Bag | 06/12/2019<br>10:58 AM MST | | |
| heparin table flush 2,000 units/1,000 mL in 0.9% NaCl<br>  As needed, Starting on Wed 6/12/19 at 0900, Intraprocedure (CV) | Given | 06/12/2019<br>2:20 PM MST | 1,000 mL | |
| | Given | 06/12/2019<br>9:00 AM MST | 1,000 mL | |
| | Given | 06/12/2019<br>9:00 AM MST | 1,000 mL | |
| HYDROmorphone injection 0.2 mg (DILAUDID)<br>  0.2 mg, intravenous, Every 5 min PRN, moderate pain or score 4-6 of 10, severe pain or score 7-10 of 10, Starting on Wed 6/12/19 at 1532, PACU (only), Up to maximum total dose of 2 mg | Given | 06/12/2019<br>6:08 PM MST | 0.2 mg | |
| | Given | 06/12/2019<br>5:59 PM MST | 0.2 mg | |
| | Given | 06/12/2019<br>5:40 PM MST | 0.2 mg | |

**Lincoln/Marcus 2435**

| Medication | Action | Date/Time | Dose | Rate | Site |
|---|---|---|---|---|---|
| HYDROmorphone injection 0.5 mg (DILAUDID)<br>0.5 mg, intravenous, Once, On Wed 6/12/19 at 2145, For 1 dose | Given | 06/12/2019<br>10:02 PM MST | 0.5 mg | | |
| HYDROmorphone injection 1 mg (DILAUDID)<br>1 mg, intravenous, Once, On Wed 6/12/19 at 2300, For 1 dose | Given | 06/12/2019<br>11:07 PM MST | 1 mg | | |
| isoproterenol 4 mcg/mL in NaCl 0.9% 250 mL infusion (ISUPREL)<br>intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 1131, Anesthesia Intra-op | Restarted | 06/12/2019<br>1:51 PM MST | 0.05 mcg/kg/min | 47.9 mL/hr | |
| | Restarted | 06/12/2019<br>1:10 PM MST | 0.01 mcg/kg/min | 9.59 mL/hr | |
| | Rate/Dose Change | 06/12/2019<br>12:37 PM MST | 0.01 mcg/kg/min | 9.59 mL/hr | |
| ketorolac injection 15 mg (TORADOL)<br>15 mg, intravenous, Once, On Thu 6/13/19 at 0815, For 1 dose, Adult IV push rate: Over 15 seconds. Peds IV push rate: Over 1 minute. 60 mg dose only for IM, not recommended for IV. | Given | 06/13/2019<br>9:00 AM MST | 15 mg | | |
| ketorolac injection 15 mg (TORADOL)<br>15 mg, intravenous, Once as needed, moderate pain or score 4-6 of 10, Starting on Thu 6/13/19 at 1400, For 1 dose, Adult IV push rate: Over 15 seconds. Peds IV push rate: Over 1 minute. 60 mg dose only for IM, not recommended for IV. | Given | 06/13/2019<br>1:41 PM MST | 15 mg | | |
| Lactated Ringers Fixed Rate<br>20 mL/hr, intravenous, at 20 mL/hr, Continuous, Starting on Wed 6/12/19 at 0645, Preprocedure (CV) | Rate/Dose Change | 06/12/2019<br>10:22 AM MST | | 1000 mL/hr | |
| | Rate/Dose Verify | 06/12/2019<br>8:47 AM MST | | 20 mL/hr | |
| | New Bag | 06/12/2019<br>8:15 AM MST | 20 mL/hr | 20 mL/hr | |
| Lactated Ringers Fixed Rate<br>125 mL/hr, intravenous, at 125 mL/hr, Continuous, Starting on Wed 6/12/19 at 1315 | Continued from OR | 06/12/2019<br>3:16 PM MST | 125 mL/hr | 125 mL/hr | |
| lidocaine (PF) 10 mg/mL (1 %) injection (XYLOCAINE)<br>intravenous, As needed, Starting on Wed 6/12/19 at 0901, Anesthesia Intra-op | Given | 06/12/2019<br>9:01 AM MST | 50 mg | | |
| lidocaine 10 mg/mL (1 %) injection (XYLOCAINE)<br>As needed, Starting on Wed 6/12/19 at 0955, Intraprocedure (CV) | Given | 06/12/2019<br>2:44 PM MST | 10 mL | | Right Neck |
| | Given | 06/12/2019<br>2:43 PM MST | 10 mL | | Right Groin |
| | Given | 06/12/2019<br>9:56 AM MST | 10 mL | | Right Neck |
| LORazepam injection 0.5 mg (ATIVAN)<br>0.5 mg, intravenous, Once, On Wed 6/12/19 at 1800, For 1 dose, For intravenous use, dilute with equal volume of 0.9% NS | Given | 06/12/2019<br>5:55 PM MST | 0.5 mg | | |
| LORazepam injection 0.5 mg (ATIVAN)<br>0.5 mg, intravenous, Once, On Thu 6/13/19 at 0545, For 1 dose, For intravenous use, dilute with equal volume of 0.9% NS | Given | 06/13/2019<br>5:59 AM MST | 0.5 mg | | |

**Lincoln/Marcus 2436**

| Medication | Action | Date/Time | Dose | Rate |
|---|---|---|---|---|
| magnesium sulfate in water IVPB 2 g<br>  2 g, intravenous, at 25 mL/hr, Administer over 120 Minutes, Once, On Thu 6/13/19 at 0545, For 1 dose, premix bag | New Bag | 06/13/2019<br>5:59 AM MST | 2 g | 25 mL/hr |
| midazolam (PF) injection (VERSED)<br>  intravenous, As needed, Starting on Wed 6/12/19 at 0847, Anesthesia Intra-op | Given | 06/12/2019<br>8:47 AM MST | 2 mg | |
| mirtazapine disintegrating tablet 30 mg (REMERON SOL-TAB)<br>  30 mg, oral, Daily at bedtime, First dose on Wed 6/12/19 at 2100 | Given | 06/12/2019<br>9:48 PM MST | 30 mg | |
| NaCl 0.9% infusion<br>  intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 1002, Anesthesia Intra-op | New Bag | 06/12/2019<br>10:02 AM MST | | |
| pantoprazole DR tablet 40 mg (PROTONIX)<br>  40 mg, oral, 2 times daily, First dose on Wed 6/12/19 at 2100, Swallow whole. Do NOT crush, chew, or split tablet. | Given<br><br>Given | 06/13/2019<br>9:12 AM MST<br>06/12/2019<br>9:48 PM MST | 40 mg<br><br>40 mg | |
| phenylephrine 80 mcg/mL in NaCl 0.9% 250 mL infusion<br>  intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 1025, Anesthesia Intra-op | Rate/Dose Change<br>Rate/Dose Change<br>Rate/Dose Change | 06/12/2019<br>2:26 PM MST<br>06/12/2019<br>2:19 PM MST<br>06/12/2019<br>2:04 PM MST | 0.1 mcg/kg/min<br>0.2 mcg/kg/min<br>0.3 mcg/kg/min | 4.79 mL/hr<br><br>9.59 mL/hr<br><br>14.4 mL/hr |
| phenylephrine injection<br>  intravenous, As needed, Starting on Wed 6/12/19 at 1025, Anesthesia Intra-op | Given<br><br>Given<br><br>Given | 06/12/2019<br>1:03 PM MST<br>06/12/2019<br>12:53 PM MST<br>06/12/2019<br>12:33 PM MST | 200 mcg<br><br>100 mcg<br><br>100 mcg | |
| promethazine injection 6.25 mg (PHENERGAN)<br>  6.25 mg, intravenous, Every 6 hours PRN, nausea, vomiting, Starting on Wed 6/12/19 at 1532, For 48 hours, PACU (only), RASS must be -2 or higher to administer. Reassess for nausea/vomiting after at least 10 minutes. If nausea or vomiting persists administer next ordered antiemetic medications (order for antiemetic medication administration ondansetron then droperidol then promethazine). | Given | 06/12/2019<br>4:05 PM MST | 6.25 mg | |
| promethazine injection 6.25 mg (PHENERGAN)<br>  6.25 mg, intravenous, Every 6 hours PRN, nausea, vomiting, Starting on Thu 6/13/19 at 0512 | Given<br><br>Given | 06/13/2019<br>1:27 PM MST<br>06/13/2019<br>5:26 AM MST | 6.25 mg<br><br>6.25 mg | |
| propafenone 12 hr capsule 225 mg (RYTHMOL SR)<br>  225 mg, oral, Every 12 hours scheduled, First dose on Wed 6/12/19 at 2100, Swallow whole. Do NOT crush, chew or open capsule. | Given<br><br>Given | 06/13/2019<br>9:10 AM MST<br>06/12/2019<br>9:48 PM MST | 225 mg<br><br>225 mg | |
| propofol 10 mg/mL infusion (DIPRIVAN)<br>  intravenous, Continuous Infusion: Per Instructions PRN, Starting on Wed 6/12/19 at 0955, Anesthesia Intra-op | New Bag | 06/12/2019<br>9:55 AM MST | 25 mcg/kg/min | 9.59 mL/hr |

**Lincoln/Marcus 2437**

| | | | | |
|---|---|---|---|---|
| propofol injection (DIPRIVAN)<br>  intravenous, As needed, Starting on Wed 6/12/19 at 0901, Anesthesia Intra-op | Given | 06/12/2019<br>9:39 AM MST | 40 mg | |
| | Given | 06/12/2019<br>9:01 AM MST | 160 mg | |
| protamine injection<br>  intravenous, As needed, Starting on Wed 6/12/19 at 1430, Anesthesia Intra-op | Given | 06/12/2019<br>2:30 PM MST | 40 mg | |
| rocuronium injection (ZEMURON)<br>  intravenous, As needed, Starting on Wed 6/12/19 at 0901, Anesthesia Intra-op | Given | 06/12/2019<br>10:04 AM MST | 10 mg | |
| | Given | 06/12/2019<br>9:39 AM MST | 10 mg | |
| | Given | 06/12/2019<br>9:01 AM MST | 40 mg | |
| scopolamine base 1 mg over 3 days 1 patch (TRANSDERM SCOP)<br>  1 patch, transdermal, Administer over 72 Hours, Once as needed, nausea and vomiting, Starting on Wed 6/12/19 at 0823, For 1 dose, Pre-Op, Contains 1.5 mg to deliver 1 mg/72 hours. | Medication Applied | 06/12/2019<br>8:31 AM MST | 1 patch | Behind Left Ear |
| sugammadex injection (BRIDION)<br>  intravenous, As needed, Starting on Wed 6/12/19 at 1455, Anesthesia Intra-op | Given | 06/12/2019<br>2:55 PM MST | 150 mg | |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

Service Providers

Document Coverage Dates

Jun. 12, 2019 - Jun. 13, 2019

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

Encounter Providers

Encounter Date

**Komandoor Srivathsan, M.D.** (Attending, Admitting)
480-342-0239 (Work)
480-342-1606 (Fax)
5777 E Mayo Blvd
Phoenix, AZ 85054-4502
Cardiovascular Diseases Electrophysiology

Jun. 12, 2019 - Jun. 13, 2019

**Lincoln/Marcus 2438**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit
Auth/Cert

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| | | | Diagnoses Atrial Fibrillation | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 05/05/2019 | Hospital Encounter | Department of Infusion Therapy in Phoenix, Arizona 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-301-7722 | **Samuel Unzek** Cleveland, OH 44195-0001 |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |
| Adhesive | Rash | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2439**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 325 mg 12 hr capsule | Take 325 mg by mouth every 12 (twelve) hours. | | | 05/06/2019 | Discontinued (Stop Taking at Discharge) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 | Discontinued |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2440**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week |
|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2441**



## Last Filed Vital Signs - documented in this encounter

Not on file

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| propafenone (RYTHMOL SR) 325 mg 12 hr capsule | Take 325 mg by mouth every 12 (twelve) hours. | | | 05/06/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |

**Lincoln/Marcus 2442**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Results - documented in this encounter

### Place Peripheral IV (AIC US IV ASSIS) - Final result (05/04/2019 10:42 PM MST)

Specimen

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

**Lincoln/Marcus 2443**

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | May 05, 2019 |

**Custodian Organization**

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | Encounter Date |
|---|---|
| **Samuel Unzek, M.D.** (Attending)<br>Cleveland, OH 44195-0001<br>Cardiovascular Diseases | May 05, 2019 |

**Lincoln/Marcus 2444**

# Ms. Leslie S Marcus
Summary of Care, generated on Jun. 17, 2021

## Patient Demographics - Female; born

| Patient Address | Communication | Language | Race / Ethnicity | Marital Status |
|---|---|---|---|---|
| | (Home) | English - Written (Preferred) | White / Not Hispanic or Latino | Life Partnership |

## Note from Mayo Clinic
This document contains information that was shared with Leslie S Marcus. It may not contain the entire record from Mayo Clinic.

## Reason for Visit

| Reason |
|---|
| Anxiety |
| Shortness of Breath |
| Syncope |
| Nausea |

## Auth/Cert

| Status | Reason | Specialty | Diagnoses / Procedures | Referred By Contact | Referred To Contact |
|---|---|---|---|---|---|
| | | | Diagnoses Atrial Fibrillation | | |

## Encounter Details

| Date | Type | Department | Care Team |
|---|---|---|---|
| 05/04/2019 - 05/06/2019 | Emergency | Mayo Clinic Hospital, Fourth Floor 5777 E MAYO BLVD PHOENIX, AZ 85054-4502 480-342-1440 | **Marcella Torres** 5777 E Mayo Blvd Phoenix, AZ 85054-4502 480-342-1776 480-342-1774 (Fax) **Samuel Unzek** Cleveland, OH 44195-0001 |

## Allergies - documented as of this encounter (statuses as of 06/17/2021)

| Active Allergy | Reactions | Severity | Noted Date | Comments |
|---|---|---|---|---|
| Corticosteroids (Glucocorticoids) | Palpitations | Low | 05/04/2019 | |
| Adhesive | Rash | Low | 05/04/2019 | |

| Inactive Allergy | Reactions | Severity | Noted Date | Inactivity Date | Comments |
|---|---|---|---|---|---|
| Ondansetron Hcl | Hypotension | Low | 05/04/2019 | 07/07/2020 | Patient believes not due to med |

**Lincoln/Marcus 2445**

## Medications - documented as of this encounter (statuses as of 06/17/2021)

| Medication | Sig | Dispensed | Start Date | End Date | Status |
|---|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | | Active |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 | Discontinued (Reorder) |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 | Discontinued (Therapy completed) |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 | Discontinued (Reorder) |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 | Discontinued (Reorder) |
| propafenone (RYTHMOL SR) 325 mg 12 hr capsule | Take 325 mg by mouth every 12 (twelve) hours. | | | 05/06/2019 | Discontinued (Stop Taking at Discharge) |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 | Discontinued (Therapy completed) |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 | Discontinued |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 | Discontinued |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 | Discontinued (Reorder) |

## Active Problems - documented as of this encounter (statuses as of 06/17/2021)

| Problem | Noted Date |
|---|---|
| Atrial Fibrillation | 05/04/2019 |
| Hemorrhage Gastrointestinal | 04/13/2019 |
| Other Pulmonary Embolism Without Acute Cor Pulmonale | 04/12/2019 |
| Insomnia Due To Medical Condition | 02/20/2019 |
| Chronic Fatigue Syndrome | 02/06/2019 |
| Adjustment Disorder With Depressed Mood | 10/25/2018 |
| Anxiety Generalized Disorder | 12/20/2013 |
| Asthma | 12/20/2013 |
| Irritable Bowel Syndrome Without Diarrhea | 12/20/2013 |

## Immunizations - documented as of this encounter

| Name | Administration Dates | Next Due |
|---|---|---|
| PCV13 | 01/20/2019 | |

**Lincoln/Marcus 2446**

## Social History - documented as of this encounter

| Tobacco Use | Types | Packs/Day | Years Used | Date |
|---|---|---|---|---|
| Former Smoker | | | | |
| Smokeless Tobacco: Never Used | | | | |

| Alcohol Use | Standard Drinks/Week | | | |
|---|---|---|---|---|
| No | 0 (1 standard drink = 0.6 oz pure alcohol) | | | |

| Alcohol Habits | Answer | Date Recorded |
|---|---|---|
| How often do you have a drink containing alcohol? | Never | 07/08/2019 |
| How many drinks containing alcohol do you have on a typical day when you are drinking? | 1 or 2 | 07/08/2019 |
| How often do you have six or more drinks on one occasion? | Never | 07/08/2019 |

| Social Isolation | Answer | Date Recorded |
|---|---|---|
| In a typical week, how many times do you talk on the phone with family, friends, or neighbors? | More than three times a week | 07/06/2020 |
| How often do you get together with friends or relatives? | Patient refused | 07/06/2020 |
| How often do you attend church or religious services? | Never | 08/06/2019 |
| Do you belong to any clubs or organizations such as church groups, unions, fraternal or athletic groups, or school groups? | No | 07/08/2019 |
| How often do you attend meetings of the clubs or organizations you belong to? | Never | 07/08/2019 |
| Are you now married, widowed, divorced, separated, never married or living with a partner? | Living with partner | 07/08/2019 |

| Physical Activity | Answer | Date Recorded |
|---|---|---|
| On average, how many days per week do you engage in moderate to strenuous exercise (like walking fast, running, jogging, dancing, swimming, biking, or other activities that cause a light or heavy sweat)? | 7 days | 07/06/2020 |
| On average, how many minutes do you engage in exercise at this level? | 30 min | 08/06/2019 |

| Stress | Answer | Date Recorded |
|---|---|---|
| Do you feel stress - tense, restless, nervous, or anxious, or unable to sleep at night because your mind is troubled all the time - these days? | Rather much | 08/06/2019 |

| Financial Resource Strain | Answer | Date Recorded |
|---|---|---|
| How hard is it for you to pay for the very basics like food, housing, medical care, and heating? | Not hard at all | 07/06/2020 |

| Food Insecurity | Answer | Date Recorded |
|---|---|---|
| Within the past 12 months, you worried that your food would run out before you got money to buy more. | Never true | 07/08/2019 |
| Within the past 12 months, the food you bought just didn't last and you didn't have money to get more. | Never true | 07/08/2019 |

| Transportation Needs | Answer | Date Recorded |
|---|---|---|
| In the past 12 months, has lack of transportation kept you from medical appointments or from getting medications? | No | 07/08/2019 |
| In the past 12 months, has lack of transportation kept you from meetings, work, or getting things needed for daily living? | No | 07/08/2019 |

| Sex Assigned at Birth | Date Recorded |
|---|---|
| Female | 08/14/2019 1:56 PM CDT |

**Lincoln/Marcus 2447**

## Last Filed Vital Signs - documented in this encounter

| Vital Sign | Reading | Time Taken | Comments |
|---|---|---|---|
| Blood Pressure | 95/71 | 05/06/2019 8:45 AM MST | |
| Pulse | 77 | 05/05/2019 11:00 AM MST | |
| Temperature | 36.7 °C (98.1 °F) | 05/06/2019 8:45 AM MST | |
| Respiratory Rate | 16 | 05/06/2019 8:45 AM MST | |
| Oxygen Saturation | 98% | 05/06/2019 8:45 AM MST | |
| Inhaled Oxygen Concentration | - | - | |
| Weight | 63.8 kg (140 lb 10.5 oz) | 05/04/2019 8:00 PM MST | |
| Height | 165.1 cm (5' 5") | 05/04/2019 4:57 PM MST | |
| Body Mass Index | 23.41 | 05/04/2019 4:57 PM CDT | |

## Discharge Summaries - documented in this encounter

Michele L Gough - 05/06/2019 12:02 PM MST
Formatting of this note is different from the original.
CARDIOLOGY HOSPITAL DISCHARGE SUMMARY

DATE OF ADMISSION: 5/4/2019

DATE OF DISCHARGE: 05/06/19

Discharge Provider: No att. providers found
Discharge Provider Team: ARZ Cardiology 1

DISMISSAL DIAGNOSES
Principal Problem:
Fibrillation Atrial (HCC)/Atypical flutter
Hx of migraine headaches.
Hx of DVT/PE
Hx of previous PVI ablation 12/2018

HOSPITAL COURSE
Admission Weight: 66.9 kg
Dismissal Weight: 63.8 kg
BMI: Body mass index is 23.41 kg/m².

Leslie S Marcus is a 47-year-old female with past medical history of paroxysmal atrial fibrillation status post cryo PVI ablation December 2018, DVTs/PEs (unclear etiology), dyslipidemia and migraines who presented to the ED due to persistent rapid heart beat and syncopal episodes.

In the ER a 12 lead EKG showed atypical atrial flutter with rapid ventricular response. She was initially started on a cardizem gtt. Cardiology was consulted and cardizem was discontinued. Instead she was kept on her propafenone and metoprolol tartrate was added at 25 mg po bid. Ultrasounds of the upper and lower extremities were negative for venous thrombosis.

An electrophysiology consultation was obtained and it was recommended to increase her propafenone SR to 425 mg bid which was done 5/5/19. Pt remained in NSR yesterday and on the day of discharge. She is tolerating the increased dose of propafenone well. QRS duration has remained stable. Pt will have outpatient repeat ablation scheduled per Dr. Srivathsan next available. Pt was deemed stable to be discharged to home. She is on Eliquis BID for anticoagulation. Due to her history of venous thrombosis, an outpatient hematology consultation was ordered.

DIAGNOSTIC TESTS
Final Impressions
1. Normal left ventricular chamber size. Calculated 2-D left ventricular ejection fraction 62 %.
2. No regional wall motion abnormalities.
3. Normal left ventricular diastolic function.
4. Normal right ventricular size and function.
5. Normal left atrial size.
6. Mild tricuspid valve regurgitation.
7. Estimated right ventricular systolic pressure 25 mmHg (systolic blood pressure 108 mmHg).
8. Normal inferior vena cava size with normal inspiratory collapse (>50%).
9. No pericardial effusion.

**Lincoln/Marcus 2448**

10. No previous studies available for comparison.

TEST RESULTS PENDING AT DISCHARGE:
Pending Labs
Order Current Status
Carboxy-Tetrahydrocannabinol (THC) Confirmation, Urine In process

Marcus, Leslie S
Home Medication Instructions HAR:1029315741
Printed on:05/06/19 1311
Medication Information

apixaban (ELIQUIS) 5 mg tablet
Take 5 mg by mouth 2 (two) times a day.

atorvastatin (LIPITOR) 20 mg tablet
Take 20 mg by mouth every morning.

CANNABIDIOL, CBD, EXTRACT ORAL
Take by mouth daily.

clonazePAM (KlonoPIN) 1 mg tablet
TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY

metoprolol tartrate (LOPRESSOR) 25 mg tablet
Take 1 tablet (25 mg total) by mouth 2 (two) times a day.

mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet
Take 15 mg by mouth as needed.

pantoprazole (PROTONIX) 40 mg EC tablet
Take 40 mg by mouth 2 (two) times a day.

propafenone (RYTHMOL SR) 425 mg 12 hr capsule
Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours.

sucralfate (CARAFATE) 100 mg/mL suspension
Take 10ml PO QID

DISCHARGE DISPOSITION: Home or Self Care [1]

CONDITION ON DISCHARGE: Stable.

DIET AT DISCHARGE: Cardiac, low sodium

FOLLOW-UP APPOINTMENTS
No future appointments.

RECOMMENDATIONS FOR FOLLOW-UP APPOINTMENTS
Outpatient Atrial fibrillation ablation next available.

PRIMARY PROVIDER
No care team member to display
No primary care provider on file.
Primary Care Provider Phone Number: None
Primary Care Provider Fax Number: None

MARGIN CODE
I personally spent total time of 60 minutes with >50% spent with counseling/coordination of care, independent from other providers on our team.

Michele Gough, APRN, FNP-BC, M.S.N.
18083
Electronically signed by Samuel Unzek at 05/06/2019 6:23 PM CDT

**Lincoln/Marcus 2449**

## Medications at Time of Discharge - documented as of this encounter

| Medication | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| CANNABIDIOL, CBD, EXTRACT ORAL | Take by mouth daily. Tincture, no THC | | | |
| apixaban (ELIQUIS) 5 mg tablet | Take 5 mg by mouth 2 (two) times a day. | | | 07/18/2019 |
| atorvastatin (LIPITOR) 20 mg tablet | Take 20 mg by mouth every morning. | | | 11/19/2019 |
| clonazePAM (KlonoPIN) 1 mg tablet | TAKE 1 TABLET(1 MG) BY MOUTH TWICE DAILY AS NEEDED FOR ANXIETY | | 04/22/2019 | 08/19/2019 |
| mirtazapine (REMERON SOL-TAB) 15 mg disintegrating tablet | Take 15 mg by mouth as needed. | | | 05/16/2019 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 40 mg by mouth 2 (two) times a day. | | | 06/13/2019 |
| sucralfate (CARAFATE) 100 mg/mL suspension | Take 10ml PO QID | | | 08/14/2019 |
| flecainide (TAMBOCOR) 50 mg tablet | Take 1 tablet by mouth every 12 (twelve) hours. | | 03/07/2019 | 11/12/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 |
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 0.5 tablets (12.5 mg total) by mouth 2 (two) times a day. With propafenone (rhythmol). | 180 tablet | 06/13/2019 | 02/18/2020 |
| pantoprazole (PROTONIX) 40 mg EC tablet | Take 1 tablet (40 mg total) by mouth 2 (two) times a day before breakfast and dinner. | 84 tablet | 06/13/2019 | 07/23/2019 |
| propafenone (RYTHMOL SR) 225 mg 12 hr capsule | Take 2 capsules (450 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 06/13/2019 | 07/08/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |

## Ordered Prescriptions - documented in this encounter

| Prescription | Sig | Dispensed | Start Date | End Date |
|---|---|---|---|---|
| metoprolol tartrate (LOPRESSOR) 25 mg tablet | Take 1 tablet (25 mg total) by mouth 2 (two) times a day. | 60 tablet | 05/06/2019 | 05/31/2019 |
| propafenone (RYTHMOL SR) 425 mg 12 hr capsule | Take 1 capsule (425 mg total) by mouth every 12 (twelve) hours. | 60 capsule | 05/06/2019 | 06/13/2019 |

**Lincoln/Marcus 2450**

## Plan of Treatment - documented as of this encounter

| Health Maintenance | Due Date | Last Done | Comments |
|---|---|---|---|
| Colon Cancer Screening | | | |
| COVID-19 Vaccine (1) | **05/27/1983** | | |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | **05/27/1990** | | |
| Pneumonia Vaccine (1 of 2 - PPSV23) | **03/17/2019** | 01/20/2019 | |
| Influenza Vaccine (#1) | **10/01/2020** | | |
| Mammogram | **12/18/2020** | 12/18/2019 | |
| Asthma Control Test (ACT) | **01/14/2021** | 01/14/2020, 01/14/2020 | |
| Asthma Action Plan (AAP) | 07/07/2021 | 07/07/2020 | |
| Creatinine Level (Kidney Function Test) | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Potassium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Sodium Level | 07/07/2021 | 07/07/2020, 10/21/2019, 07/18/2019, Additional history exists | |
| Fasting Glucose (Diabetes Screening) | 07/07/2023 | 07/07/2020, 07/07/2020, 01/20/2020, Additional history exists | |
| Fasting Lipid (Cholesterol) Screening | 07/07/2025 | 07/07/2020, 11/13/2019 | |

## Procedures - documented in this encounter

| Procedure Name | Priority | Date/Time | Associated Diagnosis | Comments |
|---|---|---|---|---|
| ECHO TRANSTHORACIC (TTE) | Routine | 05/05/2019 12:15 PM MST | | |
| CRITICAL CARE | Routine | 05/04/2019 5:49 PM MST | | |

## Results - documented in this encounter

### ECG - Final result (05/06/2019 6:56 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 80 | BPM | MUSE | |
| PR Interval | 156 | ms | MUSE | |
| QRSD Interval | 92 | ms | MUSE | |
| QT Interval | 382 | ms | MUSE | |
| QTC Interval | 440 | ms | MUSE | |
| P Axis | 78 | degrees | MUSE | |
| R Axis | 68 | degrees | MUSE | |
| T Wave Axis | 59 | degrees | MUSE | |

Specimen

**Lincoln/Marcus 2451**

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/06/2019 4:10 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.5 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | 105 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 23 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 13 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 16.1 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.13 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | **58 (L)** <br> Comment: <br><br> ----ADDITIONAL INFORMATION---- <br> Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 67 <br> Comment: <br><br> ----ADDITIONAL INFORMATION---- <br> Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | 9.4 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 93 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECHO TRANSTHORACIC (TTE) - Final result (05/05/2019 12:15 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ejection Fraction | 62 | | MC CV EIMS | |
| Mid-Ascending Aorta | 33 | | MC CV EIMS | |

**Lincoln/Marcus 2452**

| | | | |
|---|---|---|---|
| LV Mass Index | 51 | | MC CV EIMS |
| LV End-Diastolic Diameter | 45 | | MC CV EIMS |
| LV End-Systolic Diameter | 25 | | MC CV EIMS |
| E Velocity | 0.5 | | MC CV EIMS |
| A Velocity | 0.4 | | MC CV EIMS |
| E/A | 1.25 | | MC CV EIMS |
| eVelocity Medial | 0.10 | | MC CV EIMS |
| eVelocity Lateral | 0.13 | | MC CV EIMS |
| E/eMedial | 5.0 | | MC CV EIMS |
| E/eLateral | 3.8 | | MC CV EIMS |
| Left ventricular stroke volume | 36 | | MC CV EIMS |
| Cardiac Output | 4.63 | | MC CV EIMS |
| Cardiac Index | 2.72 | | MC CV EIMS |
| LV Interventricular Septal Wall Thickness | 7 | | MC CV EIMS |
| LV Posterior Wall Thickness | 6 | | MC CV EIMS |
| Relative Wall Thickness | 27 | | MC CV EIMS |
| 4-Chamber Base | 33 | | MC CV EIMS |
| Tricuspid Annular S' | 0.13 | | MC CV EIMS |
| TR Vmax | 2.21 | | MC CV EIMS |
| RA Pressure | 5 | | MC CV EIMS |
| RV Systolic Pressure | 25 | | MC CV EIMS |
| AV mean gradient | 2 | | MC CV EIMS |
| Aortic valve area | 2.67 | | MC CV EIMS |
| Dimensionless Index | 0.85 | | MC CV EIMS |
| LA Volume Index | 26 | | MC CV EIMS |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MC CV EIMS | | | |
| MC CV EIMS | NA | | |

### ECG - Final result (05/05/2019 6:14 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 82 | BPM | MUSE | |
| PR Interval | 112 | ms | MUSE | |
| QRSD Interval | 84 | ms | MUSE | |
| QT Interval | 374 | ms | MUSE | |
| QTC Interval | 436 | ms | MUSE | |

**Lincoln/Marcus 2453**

| | | | |
|---|---|---|---|
| P Axis | 60 | degrees | MUSE |
| R Axis | 54 | degrees | MUSE |
| T Wave Axis | 18 | degrees | MUSE |

Specimen

| Narrative | | | Performed At |
|---|---|---|---|
| **This result has an attachment that is not available.** | | | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### NUCLEATED RBC - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Magnesium Level (MAGNESIUM, S) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Magnesium, S | 2.0 | 1.7 - 2.3 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | **11.4 (L)** | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | **34.9 (L)** | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.14 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 84.3 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.5 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **388 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | 7.0 | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 2.40 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **3.15 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC | |

**Lincoln/Marcus 2454**

| | | | ARIZONA LAB | |
|---|---|---|---|---|
| Monocytes | 0.73 | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.55 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.12 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/05/2019 4:24 AM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.1 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 141 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | **108 (H)** | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 24 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 9 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |
| Bld Urea Nitrog(BUN), S | 13.5 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.05 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 73<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using the 2009 CKD_EPI creatinine equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | 9.2 | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 96 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

**Lincoln/Marcus 2455**

### US UPPER EXTREMITY VEINS BILATERAL - Final result (05/05/2019 12:16 AM MST)

Specimen

| Narrative | Performed At |
| --- | --- |
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| POWERSCRIBE360 | | | |

### Place Peripheral IV (AIC US IV ASSIS) - Final result (05/04/2019 10:42 PM MST)

Specimen

### US LOWER EXTREMITY VEINS BILATERAL - Final result (05/04/2019 10:08 PM MST)

Specimen

| Narrative | Performed At |
| --- | --- |
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
| --- | --- | --- | --- |
| POWERSCRIBE360 | | | |

### Urine Drug Screen (to check for ingestion of a wide variety of medications and drugs) (DRUG SCREEN URINE) - Final result (05/04/2019 8:22 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
| --- | --- | --- | --- | --- |
| Amphetamines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Barbiturates | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Benzodiazepines | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Tetrahydrocannabinol, U | **Positive (A)** Comment: Confirmation by Mass Spectrometry sent to MAYO CLINIC LABORATORIES, ROCHESTER, MINNESOTA. | Negative | MAYO CLINIC ARIZONA LAB | |
| Cocaine, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Ethanol, Screen U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Methadone Metabolite | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Opiates, Screen, U | Negative | Negative | MAYO CLINIC ARIZONA LAB | |
| Oxycodone | Negative | Negative | MAYO CLINIC ARIZONA LAB | |

Specimen

Urine - Urine, Clean Catch

**Lincoln/Marcus 2456**

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECG - Edited Result - FINAL (05/04/2019 8:09 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 140 | BPM | MUSE | |
| QRSD Interval | 84 | ms | MUSE | |
| QT Interval | 330 | ms | MUSE | |
| QTC Interval | 503 | ms | MUSE | |
| R Axis | 19 | degrees | MUSE | |
| T Wave Axis | 48 | degrees | MUSE | |

| Specimen |
|---|

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

### CARBOXY-THC CONFIRMATION, U - Final result (05/04/2019 7:57 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Carboxy-THC- by GC/MS | 131 | Cutoff: 3.0 ng/mL | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |
| Carboxy-THC Interpretation | Positive.<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>This report is intended for use in clinical monitoring and management of patients.  It is not intended for use in employment-related testing.<br>This test was developed and its performance characteristics determined by Mayo Clinic in a manner consistent with CLIA requirements. This test has not been cleared or approved by the U.S. Food and Drug Administration. | | MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | |

| Specimen |
|---|
| Urine |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC SUPERIOR DRIVE SUPPORT CENTER | 3050 Superior Dr NW | Rochester, MN 55905 | |

### CRITICAL CARE - Final result (05/04/2019 5:49 PM MST)

**Lincoln/Marcus 2457**

## NUCLEATED RBC - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Nucleated RBC | 0.0 | /100 WBC | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## Prothrombin Time (PT) (PROTHROMBIN TIME (PT), P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Prothrombin Time, P | **14.2 (H)** | 9.4 - 12.5 sec | MAYO CLINIC ARIZONA LAB | |
| INR | 1.3 | 0.9 - 1.1 | MAYO CLINIC ARIZONA LAB | |

Comment:

```
----ADDITIONAL INFORMATION----
Standard intensity warfarin
therapeutic range: 2.0 to 3.0
High intensity warfarin
therapeutic range: 2.5 to 3.5
```

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## Troponin T level (heart damage test) (TROPONIN T, 5TH GEN, P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Troponin T, 5th gen | <6 | <=10 ng/L | MAYO CLINIC ARIZONA LAB | |

| Specimen |
|---|
| Blood - Blood, Venous |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

## Metabolic/Electrolyte Panel (BASIC METABOLIC PANEL, S/P) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Potassium, S | 4.2 | 3.6 - 5.2 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Sodium, S | 140 | 135 - 145 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Chloride, S | 106 | 98 - 107 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Bicarbonate, S | 22 | 22 - 29 mmol/L | MAYO CLINIC ARIZONA LAB | |
| Anion Gap | 12 | 7 - 15 | MAYO CLINIC ARIZONA LAB | |

**Lincoln/Marcus 2458**

| | | | | |
|---|---|---|---|---|
| Bld Urea Nitrog(BUN), S | 18.7 | 6.0 - 21.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Creatinine, S | **1.06 (H)** | 0.59 - 1.04 mg/dL | MAYO CLINIC ARIZONA LAB | |
| eGFR-Non Black | 63<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| eGFR-Black | 72<br><br>Comment:<br><br>----ADDITIONAL INFORMATION----<br>Estimated GFR calculated using<br>the 2009 CKD_EPI creatinine<br>equation. | >=60 mL/min/BSA | MAYO CLINIC ARIZONA LAB | |
| Calcium, Total, S | **10.2 (H)** | 8.6 - 10.0 mg/dL | MAYO CLINIC ARIZONA LAB | |
| Glucose, S | 98 | 70 - 140 mg/dL | MAYO CLINIC ARIZONA LAB | |

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### Complete Blood Count (CBC WITH DIFFERENTIAL, B) - Final result (05/04/2019 4:48 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Hemoglobin | 12.2 | 11.6 - 15.0 g/dL | MAYO CLINIC ARIZONA LAB | |
| Hematocrit | 36.4 | 35.5 - 44.9 % | MAYO CLINIC ARIZONA LAB | |
| Erythrocytes | 4.43 | 3.92 - 5.13 x10(12)/L | MAYO CLINIC ARIZONA LAB | |
| MCV | 82.2 | 78.2 - 97.9 fL | MAYO CLINIC ARIZONA LAB | |
| RBC Distrib Width | 13.2 | 12.2 - 16.1 % | MAYO CLINIC ARIZONA LAB | |
| Platelet Count | **472 (H)** | 157 - 371 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Leukocytes | **10.3 (H)** | 3.4 - 9.6 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Neutrophils | 3.93 | 1.56 - 6.45 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Lymphocytes | **4.76 (H)** | 0.95 - 3.07 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Monocytes | **0.87 (H)** | 0.26 - 0.81 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Eosinophils | **0.54 (H)** | 0.03 - 0.48 x10(9)/L | MAYO CLINIC ARIZONA LAB | |
| Basophils | **0.17 (H)** | 0.01 - 0.08 x10(9)/L | MAYO CLINIC ARIZONA LAB | |

**Lincoln/Marcus 2459**

Specimen

Blood - Blood, Venous

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MAYO CLINIC ARIZONA LAB | 5777 E Mayo Blvd | Phoenix, AZ 85054 | |

### ECG - Final result (05/04/2019 4:34 PM MST)

| Component | Value | Ref Range | Performed At | Pathologist Signature |
|---|---|---|---|---|
| Ventricular Rate ECG/Min | 167 | BPM | MUSE | |
| PR Interval | 112 | ms | MUSE | |
| QRSD Interval | 78 | ms | MUSE | |
| QT Interval | 288 | ms | MUSE | |
| QTC Interval | 480 | ms | MUSE | |
| P Axis | 91 | degrees | MUSE | |
| R Axis | 52 | degrees | MUSE | |
| T Wave Axis | -136 | degrees | MUSE | |

Specimen

| Narrative | Performed At |
|---|---|
| **This result has an attachment that is not available.** | |

| Performing Organization | Address | City/State/ZIP Code | Phone Number |
|---|---|---|---|
| MUSE | | | |
| MUSE | NA | | |

## Visit Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation - Primary |
| Insomnia |

## Admitting Diagnoses - documented in this encounter

| Diagnosis |
|---|
| Atrial Fibrillation |

## Administered Medications - documented in this encounter

### Inactive Administered Medications - up to 3 most recent administrations

| Medication Order | MAR Action | Action Date | Dose | Rate | Site |
|---|---|---|---|---|---|
| acetaminophen tablet 1,000 mg (TYLENOL) 1,000 mg, oral, Once, On Sat 5/4/19 at 1816, For 1 dose | Given | 05/04/2019 6:19 PM MST | 1,000 mg | | |
| acetaminophen tablet 1,000 mg (TYLENOL) 1,000 mg, oral, 4 times daily, First dose on Sat 5/4/19 at 2100 | Given | 05/04/2019 9:35 PM MST | 1,000 mg | | |
| acetaminophen tablet 1,000 mg (TYLENOL) 1,000 mg, oral, Every 4 hours PRN, mild pain, Starting on Sun 5/5/19 at 1030 | | | | | |
| apixaban tablet 5 mg (ELIQUIS) 5 mg, oral, 2 times daily, First dose (after last reorder) on Sat 5/4/19 at 2100 | Given | 05/06/2019 8:54 AM MST | 5 mg | | |
| | Given | 05/05/2019 9:28 PM MST | 5 mg | | |

**Lincoln/Marcus 2460**

| | | | | |
|---|---|---|---|---|
| | Given | 05/05/2019<br>8:05 AM MST | 5 mg | |
| atorvastatin tablet 20 mg (LIPITOR)<br>  20 mg, oral, Daily at bedtime, First dose on Sat 5/4/19 at 2100 | Given | 05/05/2019<br>9:28 PM MST | 20 mg | |
| | Given | 05/04/2019<br>9:35 PM MST | 20 mg | |
| clonazePAM tablet 1 mg (KlonoPIN)<br>  1 mg, oral, 2 times daily PRN, anxiety, Starting on Sat 5/4/19 at 1945 | Given | 05/05/2019<br>9:36 PM MST | 1 mg | |
| | Given | 05/04/2019<br>9:35 PM MST | 1 mg | |
| dilTIAZem in dextrose 5 % 125 mg/125 mL (1 mg/mL) infusion (CARDIZEM)<br>  5-15 mg/hr (5-15 mL/hr), intravenous, at 5-15 mL/hr, Continuous, Starting on Sat 5/4/19 at 1722, Type: Titrate, Initiate at: 5 mg/hr, Titrate at: 2.5 mg/hr every 15 min., Goal: HR 60-100 | Rate/Dose Change | 05/04/2019<br>6:19 PM MST | 15 mg/hr | 15 mL/hr |
| | Rate/Dose Change | 05/04/2019<br>6:01 PM MST | 10 mg/hr | 10 mL/hr |
| | New Bag | 05/04/2019<br>5:36 PM MST | 5 mg/hr | 5 mL/hr |
| dilTIAZem in dextrose 5 % 125 mg/125 mL (1 mg/mL) infusion (CARDIZEM)<br>  15 mg/hr (15 mL/hr), intravenous, at 15 mL/hr, Continuous, Starting on Sat 5/4/19 at 2100, Type: Do Not Titrate | New Bag | 05/05/2019<br>1:32 AM MST | 15 mg/hr | 15 mL/hr |
| dilTIAZem injection 10 mg (CARDIZEM)<br>  10 mg, intravenous, Once, On Sat 5/4/19 at 1645, For 1 dose | Given | 05/04/2019<br>4:56 PM MST | 10 mg | |
| diphenhydrAMINE injection 25 mg (BENADRYL)<br>  25 mg, intravenous, Once, On Sat 5/4/19 at 1856, For 1 dose | Given | 05/04/2019<br>7:05 PM MST | 25 mg | |
| metoprolol tartrate tablet 25 mg (LOPRESSOR)<br>  25 mg, oral, 2 times daily, First dose on Sun 5/5/19 at 0900 | Given | 05/06/2019<br>8:54 AM MST | 25 mg | |
| | Given | 05/05/2019<br>9:28 PM MST | 25 mg | |
| | Given | 05/05/2019<br>8:05 AM MST | 25 mg | |
| NaCl 0.9 % bolus 1,000 mL<br>  1,000 mL, intravenous, at 1,000 mL/hr, Administer over 1 Hours, Once, On Sat 5/4/19 at 1645, For 1 dose | New Bag | 05/04/2019<br>4:55 PM MST | 1,000 mL | 1000 mL/hr |
| pantoprazole DR tablet 40 mg (PROTONIX)<br>  40 mg, oral, 2 times daily before breakfast and dinner, First dose on Sun 5/5/19 at 0700, Swallow whole. Do NOT crush, chew, or split tablet. | Given | 05/06/2019<br>7:12 AM MST | 40 mg | |
| | Given | 05/05/2019<br>4:05 PM MST | 40 mg | |
| | Given | 05/05/2019<br>8:49 AM MST | 40 mg | |
| prochlorperazine injection 5 mg (COMPAZINE)<br>  5 mg, intravenous, Once, On Sat 5/4/19 at 1855, For 1 dose | Given | 05/04/2019<br>7:05 PM MST | 5 mg | |
| propafenone 12 hr capsule 325 mg (RYTHMOL SR)<br>  325 mg, oral, Every 12 hours scheduled, First dose on Sat 5/4/19 at 2200, Swallow whole. Do NOT crush, chew or open capsule. | Given | 05/05/2019<br>8:05 AM MST | 325 mg | |
| | Given | 05/04/2019<br>10:52 PM MST | 325 mg | |

**Lincoln/Marcus 2461**

| | | | |
|---|---|---|---|
| propafenone 12 hr capsule 425 mg (RYTHMOL SR)<br>  425 mg, oral, Every 12 hours scheduled, First dose (after last modification) on Sun 5/5/19 at 2100, Swallow whole. Do NOT crush, chew or open capsule. | Given | 05/06/2019<br>8:57 AM MST | 425 mg |
| | Given | 05/05/2019<br>9:32 PM MST | 425 mg |
| sodium chloride 0.9 % injection 2-10 mL<br>  2-10 mL, intravenous, As needed, line care, Starting on Sat 5/4/19 at 1644 | | | |
| sodium chloride 0.9 % injection 3 mL<br>  3 mL, intravenous, Every 12 hours scheduled, First dose on Sat 5/4/19 at 2100, Peripheral Intravenous Catheter and Rapid Infusion Catheter, when no infusion to maintain patency | Given | 05/06/2019<br>8:55 AM MST | 3 mL |
| | Given | 05/05/2019<br>9:34 PM MST | 3 mL |
| | Given | 05/05/2019<br>8:06 AM MST | 3 mL |
| sucralfate suspension 1 g (CARAFATE)<br>  1 g, oral, Every 6 hours, First dose on Sat 5/4/19 at 2200 | Given | 05/06/2019<br>9:16 AM MST | 1 g |
| | Given | 05/06/2019<br>5:00 AM MST | 1 g |
| | Given | 05/05/2019<br>9:29 PM MST | 1 g |

## Patient Contacts

| Contact Name | Contact Address | Communication | Relationship to Patient |
|---|---|---|---|
| Clay Cornwell | | (Mobile) | Partner, Emergency Contact |

## Document Information

| Service Providers | Document Coverage Dates |
|---|---|
| | May 04, 2019 - May 06, 2019 |

Custodian Organization

**Mayo Clinic**
200 1st St SW
ROCHESTER, MN 55905

| Encounter Providers | | Encounter Date |
|---|---|---|
| **Marcella Torres, M.D.** (Attending)<br>480-342-1776 (Work)<br>480-342-1774 (Fax)<br>5777 E Mayo Blvd<br>Phoenix, AZ 85054-4502<br>Emergency Medicine | **Samuel Unzek, M.D.** (Attending, Admitting)<br>Cleveland, OH 44195-0001<br>Cardiovascular Diseases | May 04, 2019 - May 06, 2019 |

**Lincoln/Marcus 2462**